*The Intercept Media, Inc. v. OpenAI, Inc., et. al.*

**Case No. 1:24-cv-01515-JSR**

# Exhibit 1

## to Plaintiff's First Amended Complaint

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| House Votes to Block U.S. Funding to Rebuild Gaza | https://theintercept.com/2024/06/12/republicans-gaza-funding-rebuild-aid/ | 12-Jun-24 | Prem Thakker |
| World Bank Financing Arm Rejects Calls to Directly Compensate Victims of Harm at Kenya Schools | https://theintercept.com/2024/06/12/kenya-bridge-schools-abuse-harm-world-bank/ | 12-Jun-24 | Neha Wadekar |
| Journalism Is In Dire Straits. We're Beating the Odds. | https://theintercept.com/2024/06/12/vision-statement-2024/ | 12-Jun-24 | The Intercept |
| Firefox Browser Blocks Anti-Censorship Add-Ons at Russia's Request | https://theintercept.com/2024/06/12/mozilla-firefox-russia-censorship-blocked/ | 12-Jun-24 | Nikita Mazurov |
| Apple Matches Worker Donations to IDF and Illegal Settlements, Employees Allege | https://theintercept.com/2024/06/11/apple-donations-idf-israel-gaza-illegal-settlements/ | 11-Jun-24 | Murtaza Hussain, Sam Biddle |
| UAW Endorses Nebraska Underdog Threatening to Unseat a Republican Senator | https://theintercept.com/2024/06/11/nebraska-senate-deb-fischer-dan-osborn-uaw/ | 11-Jun-24 | Prem Thakker |
| Supreme Court Justice Samuel Alito Caught on Secret Audio | https://theintercept.com/2024/06/10/deconstructed-supreme-court-samuel-alito-secret-audio/ | 10-Jun-24 | Deconstructed |
| Columbia Law Review Is Back Online After Students Threatened Work Stoppage Over Palestine Censorship | https://theintercept.com/2024/06/06/columbia-law-review-palestine-gaza-rejects/ | 6-Jun-24 | Prem Thakker |
| Rafah Clash Exposes Roots of Egypt and Israel Tension | https://theintercept.com/2024/06/05/intercepted-podcast-egypt-israel-rafah/ | 5-Jun-24 | Intercepted |
| Missouri's Attorney General Is Waging War to Keep the Wrongly Convicted Locked Up | https://theintercept.com/2024/06/05/missouri-attorney-general-andrew-bailey-wrongful-conviction/ | 5-Jun-24 | Jordan Smith |
| One Facebook Ad Promotes a For-Profit College; Another a State School. Which Ad Do Black Users See? | https://theintercept.com/2024/06/04/facebook-ads-algorithm-for-profit-colleges/ | 4-Jun-24 | Sam Biddle |
| Imran Khan Remains Imprisoned Over His Wife's Menstrual Cycles. State Department Says That's "Something For the Pakistani Courts to Decide." | https://theintercept.com/2024/06/04/pakistan-imran-khan-wife-prison-marriage/ | 4-Jun-24 | Ryan Grim, Murtaza Hussain |
| For Decades, Officials Knew a School Sat on a Former Dump — and Did Little to Clean Up the Toxins | https://theintercept.com/2024/06/04/gainesville-florida-alachua-school-toxic-contaminated/ | 4-Jun-24 | Georgia Gee |
| Columbia Law Review Refused to Take Down Article on Palestine, So Its Board of Directors Nuked the Whole Website | https://theintercept.com/2024/06/03/columbia-law-review-palestine-board-website/ | 3-Jun-24 | Natasha Lennard, Prem Thakker |
| To Understand the Trump Verdict, Look at the Case Against Shukhratjon Mirsaidov | https://theintercept.com/2024/06/03/trump-trial-verdict-white-collar-criminal/ | 3-Jun-24 | James Risen |
| Not Just Coastal Elites: Here's How Three Rust Belt Colleges Protested Israel's War in Gaza | https://theintercept.com/2024/06/02/gaza-student-protest-campus-rust-belt/ | 2-Jun-24 | P. Nick Curran, Akela Lacy |
| Guantánamo Prosecutors Accused of "Outrageous" Misconduct for Trying to Use Torture Testimony | https://theintercept.com/2024/06/01/guantanamo-prosecutors-torture-testimony-confession/ | 1-Jun-24 | Elise Swain |
| Columbia Coincidentally Rewrites Disciplinary Rules Just in Time to Screw Over Student Protesters | https://theintercept.com/2024/05/31/columbia-gaza-student-protest-discipline-changes/ | 31-May-24 | Prem Thakker |
| These Convictions Thwart Trump's Plan to Pardon Himself | https://theintercept.com/2024/05/30/trump-new-york-guilty-convicted/ | 30-May-24 | James Risen |
| Joe Biden's Terrible Israel Policy Is Really About Getting in Bed With Saudi Arabia | https://theintercept.com/2024/05/30/biden-israel-saudi-trump/ | 30-May-24 | Aída Chávez |
| Sterilization, Murders, Suicides: Bans Haven't Slowed Abortions, and They're Costing Lives | https://theintercept.com/2024/05/26/abortion-bans-laws-deaths/ | 26-May-24 | Judith Levine |
| The Media Still Doesn't Grasp the Danger of Trump | https://theintercept.com/2024/05/25/media-trump-danger-democracy/ | 25-May-24 | James Risen |
| Hundreds of Palestinian Doctors Disappeared Into Israeli Detention | https://theintercept.com/2024/05/24/gaza-palestinian-doctors-hospital-detained-missing-disappeared/ | 24-May-24 | Kavitha Chekuru |
| After Pegasus Was Blacklisted, Its CEO Swore Off Spyware. Now He's the King of Israeli AI. | https://theintercept.com/2024/05/23/israel-spyware-pegasus-shalev-hulio-ai-inteleye/ | 23-May-24 | Georgia Gee |
| This AIPAC Donor Funnels Millions to an IDF Unit Accused of Violating Human Rights | https://theintercept.com/2024/05/23/aipac-donor-stephen-rosedale-idf-netzah-yehuda/ | 23-May-24 | Akela Lacy |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| This Undisclosed WhatsApp Vulnerability Lets Governments See Who You Message | https://theintercept.com/2024/05/22/whatsapp-security-vulnerability-meta-israel-palestine/ | 22-May-24 | Sam Biddle |
| After Torturing Him, U.S. Breaks Guarantees of Safety to Former Guantánamo Detainee | https://theintercept.com/2024/05/21/guantanamo-algeria-terrorism-prison-saeed-bakhouch/ | 21-May-24 | Elise Swain |
| Conditioning Aid to Israel Would Boost Support for Biden in Key States, New Poll Finds | https://theintercept.com/2024/05/21/democrats-biden-voters-gaza/ | 21-May-24 | Prem Thakker |
| Can a U.S. Ally Actually Be Held Accountable for War Crimes in the ICC? | https://theintercept.com/2024/05/20/icc-arrest-warrant-israel-hamas/ | 20-May-24 | Murtaza Hussain |
| The VA Is Quietly Fast-Tracking MDMA Therapy for Veterans | https://theintercept.com/2024/05/20/va-veterans-mdma-ptsd/ | 20-May-24 | Mattha Busby |
| The State Department Says Israel Isn't Blocking Aid. Videos Show the Opposite. | https://theintercept.com/2024/05/18/israel-blocking-aid-gaza/ | 18-May-24 | Prem Thakker |
| Medical Workers Evacuated From Gaza, but 3 Americans Refuse to Leave | https://theintercept.com/2024/05/17/gaza-american-doctors-evacuated/ | 17-May-24 | Ryan Grim, Jeremy Scahill |
| An Israeli Company Is Hawking Its Self-Launching Drone System to U.S. Police Departments | https://theintercept.com/2024/05/17/israel-orione-drone-us-police-louisiana/ | 17-May-24 | Delaney Nolan |
| Outside Groups Spent $285,000 Backing Jamaal Bowman. AIPAC Alone Just Dropped Nearly $2 Million to Attack Him. | https://theintercept.com/2024/05/16/aipac-jamaal-bowman-attack-ads-george-latimer/ | 16-May-24 | Akela Lacy |
| Republicans Can't Decide: Do They Hate Prosecutors Because of Bail Reform or Abortion? | https://theintercept.com/2024/05/16/abortion-reform-prosecutors-attack-right-wing-gop-legislatures/ | 16-May-24 | Akela Lacy |
| Code Pink's Medea Benjamin on Disrupting the U.S. War Machine | https://theintercept.com/2024/05/15/intercepted-code-pink-antiwar-activism/ | 15-May-24 | Intercepted |
| Israel Wants Endless War Without the Politics. Biden's Going Along for the Doomed Ride. | https://theintercept.com/2024/05/15/israel-palestine-forever-war-biden-gaza/ | 15-May-24 | Murtaza Hussain |
| American Medical Missions Trapped in Gaza, Facing Death by Dehydration as Population Clings to Life | https://theintercept.com/2024/05/13/rafah-doctors-european-hospital-un-employee-killed/ | 13-May-24 | Ryan Grim, Hind Khoudary |
| The Silence Around Covid Vaccine Injuries | https://theintercept.com/2024/05/13/deconstructed-covid-vaccine-side-effects/ | 13-May-24 | Deconstructed |
| AIPAC Is Expanding Its Assault. Will Bernie and the Squad Fight Back? | https://theintercept.com/2024/05/11/aipac-primaries-jayapal-dexter/ | 11-May-24 | Ryan Grim |
| Neither Candidate Has Much to Say About Israel. So Why Is AIPAC Pouring Money Into This Race? | https://theintercept.com/2024/05/11/maryland-harry-dunn-sarah-elfreth-aipac-israel/ | 11-May-24 | Akela Lacy |
| Israel "Likely" Used U.S.-Supplied Weapons in Violation of International Law. That's OK, Though, State Department Says. | https://theintercept.com/2024/05/10/israel-human-rights-gaza-report/ | 10-May-24 | Shawn Musgrave, Prem Thakker |
| October 7 Survivors Sue Campus Protesters, Say Students Are "Hamas's Propaganda Division" | https://theintercept.com/2024/05/10/october-7-survivors-lawsuit-palestine-hamas-sjp-protests/ | 10-May-24 | Akela Lacy |
| AIPAC and Republican Donors Raising Big Money for Maxine Dexter Against Susheela Jayapal in Oregon | https://theintercept.com/2024/05/10/portland-susheela-jayapal-maxine-dexter-aipac-israel/ | 10-May-24 | Ryan Grim |
| Criticizing Israel? Nonprofit Media Could Lose Tax-Exempt Status Without Due Process | https://theintercept.com/2024/05/10/terrorism-bill-nonprofit-journalists-israel-hamas/ | 10-May-24 | Seth Stern |
| Israeli Military Refusers Appeal to Biden: "Stop Arming Israel's War" | https://theintercept.com/2024/05/09/israel-military-teenager-s-ceasefire-mesarvot/ | 9-May-24 | Prem Thakker |
| As Biden Warns Against Rafah Invasion, AIPAC Pushes Congress to Support Israel's Operation | https://theintercept.com/2024/05/08/rafah-israel-invasion-aipac-lobby/ | 8-May-24 | Prem Thakker |
| Some Universities Chose Violence. Others Responded to Protests by Considering Student Demands. | https://theintercept.com/2024/05/08/university-divestment-israel-gaza-protests/ | 8-May-24 | Prem Thakker |
| 600,000 Palestinian Kids in Rafah Can't "Evacuate" Safely, UNICEF Official Says | https://theintercept.com/2024/05/08/israel-rafah-palestine-evacuation-children-unicef/ | 8-May-24 | Jeremy Scahill |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| They Used to Say Arabs Can't Have Democracy Because It'd Be Bad for Israel. Now the U.S. Can't Have It Either. | https://theintercept.com/2024/05/08/american-democracy-israel-us-arabs/ | 8-May-24 | Murtaza Hussain |
| "A New Sense of World-Building": Inside the Student Movement for Gaza | https://theintercept.com/2024/05/08/intercepted-student-protests-gaza-columbia/ | 8-May-24 | Intercepted |
| After Raids, NYPD Denied Student Protesters Water and Food in Jail | https://theintercept.com/2024/05/06/columbia-student-protests-nypd-jail/ | 6-May-24 | Akela Lacy |
| In No Labels Call, Josh Gottheimer, Mike Lawler, and University Trustees Agree: FBI Should Investigate Campus Protests | https://theintercept.com/2024/05/04/josh-gottheimer-mike-lawler-campus-protests/ | 4-May-24 | Prem Thakker, Akela Lacy |
| AIPAC Is Secretly Funneling Money Into a Congressional Race, Sources Say. Here Are the Details. | https://theintercept.com/2024/05/04/aipac-congress-the-squad/ | 4-May-24 | Ryan Grim |
| Let's Check In on AIPAC's Assault on the Squad | https://theintercept.com/2024/05/04/deconstructed-aipac-israel-squad-primary/ | 4-May-24 | Deconstructed |
| AIPAC Is Secretly Intervening in Portland's Congressional Race to Take Down Susheela Jayapal, Sources Say | https://theintercept.com/2024/05/03/portland-aipac-susheela-jayapal-maxine-dexter/ | 3-May-24 | Ryan Grim |
| NYC Mayor Smeared a Grandmother as an "Outside Agitator" to Justify NYPD Assault on Columbia | https://theintercept.com/2024/05/03/nyc-eric-adams-columbia-outside-agitator-al-arian/ | 3-May-24 | Jeremy Scahill |
| AIPAC's Next Top Target? Rep. Jamaal Bowman | https://theintercept.com/2024/05/03/aipac-jamaal-bowman-primary-israel/ | 3-May-24 | Akela Lacy |
| From UCLA to Columbia, Professors Nationwide Defend Students as Politicians and Police Attack | https://theintercept.com/2024/05/02/professors-students-gaza-university-protests-columbia/ | 2-May-24 | Prem Thakker |
| Israeli Weapons Firms Required to Buy Cloud Services From Google and Amazon | https://theintercept.com/2024/05/01/google-amazon-nimbus-israel-weapons-arms-gaza/ | 1-May-24 | Sam Biddle |
| Judith Butler Will Not Co-Sign Israel's Alibi for Genocide | https://theintercept.com/2024/05/01/judith-butler-israel-hamas-freedom-speech/ | 1-May-24 | Intercepted |
| Cable News Viewers Have a Skewed Attitude Toward Gaza War, Survey Finds | https://theintercept.com/2024/04/30/gaza-israel-palestine-cable-news-poll/ | 30-Apr-24 | Ryan Grim |
| The Intercept Announces Ben Muessig as Interim Editor-in-Chief | https://theintercept.com/2024/04/26/interim-editor-in-chief-ben-muessig/ | 26-Apr-24 | The Intercept |
| "Tell the World What's Happening Here," Say Patients in Gaza | https://theintercept.com/2024/04/26/deconstructed-gaza-doctor-medical-mission/ | 26-Apr-24 | Deconstructed |
| "Little Home Market": The Connecticut Company Accused of Fueling an Execution Spree | https://theintercept.com/2024/04/25/absolute-standards-execution-drug-pentobarbital/ | 25-Apr-24 | Lauren Gill, Daniel Moritz-Rabson |
| House Responds to Israeli-Iranian Missile Exchange by Taking Rights Away From Americans | https://theintercept.com/2024/04/25/iran-travel-ban-passports-congress/ | 25-Apr-24 | Murtaza Hussain |
| "Kill All Arabs": The Feds Are Investigating UMass Amherst for Anti-Palestinian Bias | https://theintercept.com/2024/04/24/umass-amherst-palestine-protests-harassment/ | 24-Apr-24 | Prem Thakker |
| Biden's Indifference to Palestinian Lives Is Sending the Middle East Into the Abyss | https://theintercept.com/2024/04/24/intercepted-biden-israel-middle-east-war/ | 24-Apr-24 | Intercepted |
| How Rep. Summer Lee Cruised to Victory | https://theintercept.com/2024/04/23/summer-lee-primary-win-aipac/ | 23-Apr-24 | Ryan Grim |
| As Biden Cheers TikTok Ban, White House Embraces TikTok Influencers | https://theintercept.com/2024/04/23/tiktok-ban-influencers-biden-campaign/ | 23-Apr-24 | Ken Klippenstein, Daniel Boguslaw |
| Chuck Schumer Privately Warns Pakistan: Don't Kill Imran Khan in Prison | https://theintercept.com/2024/04/23/chuck-schumer-imran-khan-prison-pakistan/ | 23-Apr-24 | Ryan Grim, Murtaza Hussain |
| A Prosecutor Asked Texas to Kill Melissa Lucio. Now He Says She Should Be Freed. | https://theintercept.com/2024/04/22/melissa-lucio-texas-death-penalty-conviction/ | 22-Apr-24 | Liliana Segura, Jordan Smith |
| Columbia Law School Faculty Condemn Administration for Mass Arrests and Suspensions | https://theintercept.com/2024/04/22/gaza-protests-arrests-columbia-law-school/ | 22-Apr-24 | Prem Thakker |
| Israel Attack on Iran Is What World War III Looks Like | https://theintercept.com/2024/04/20/iran-israel-world-war-iii/ | 20-Apr-24 | Ken Klippenstein, Daniel Boguslaw |
| Lawsuit Links Wild UAE-Financed Smear Campaign to George Washington University | https://theintercept.com/2024/04/20/farid-hafez-muslim-lorenzo-vidino-gwu-uae/ | 20-Apr-24 | Murtaza Hussain |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Since October, Sen. John Fetterman Has Been Building a Roster of Republican Donors | https://theintercept.com/2024/04/19/john-fetterman-israel-gop-donors/ | 19-Apr-24 | Akela Lacy |
| Idaho Goes to the Supreme Court to Argue That Pregnant People Are Second-Class Citizens | https://theintercept.com/2024/04/19/idaho-abortion-supreme-court-emtala/ | 19-Apr-24 | Jordan Smith |
| Columbia Suspends Ilhan Omar's Daughter One Day After Omar Grilled School Administrators | https://theintercept.com/2024/04/18/columbia-suspends-ilhan-omar-daughter-gaza-encampment/ | 18-Apr-24 | Prem Thakker |
| The Secret U.S. Alliance That Defended Israel From Iran Attack | https://theintercept.com/2024/04/18/israel-attack-iran-middle-east/ | 18-Apr-24 | Daniel Boguslaw, Ken Klippenstein |
| New York Times Brass Moves to Stanch Leaks Over Gaza Coverage | https://theintercept.com/2024/04/18/nyt-israel-hamas-leak-investigation/ | 18-Apr-24 | Jeremy Scahill, Ryan Grim |
| Columbia Suspended Two Students for Assault on Gaza Rally, School Says in Antisemitism Hearing | https://theintercept.com/2024/04/17/columbia-antisemitism-hearing-congress/ | 17-Apr-24 | Prem Thakker |
| Leaked Cables Show White House Opposes Palestinian Statehood | https://theintercept.com/2024/04/17/united-nations-biden-palestine-statehood/ | 17-Apr-24 | Ken Klippenstein, Daniel Boguslaw |
| U.S. Doctor Returning From Gaza Describes Unforgettable Carnage | https://theintercept.com/2024/04/17/intercepted-gaza-doctor-volunteer-interview/ | 17-Apr-24 | Intercepted |
| Democrats Question U.S. Claims That Israel Isn't Violating International Law Using American Weapons | https://theintercept.com/2024/04/16/israel-weapons-aid-us-biden-escobar/ | 16-Apr-24 | Prem Thakker |
| U.S., Not Israel, Shot Down Most Iran Drones and Missiles | https://theintercept.com/2024/04/15/iran-attack-israel-drones-missiles/ | 15-Apr-24 | Ken Klippenstein, Daniel Boguslaw |
| Ahead of Congressional Testimony, Columbia President Cracks Down on Student Advocacy for Palestine | https://theintercept.com/2024/04/15/columbia-pomona-vanderbilt-gaza-student-protests-arrests/ | 15-Apr-24 | Prem Thakker |
| Leaked NYT Gaza Memo Tells Journalists to Avoid Words "Genocide," "Ethnic Cleansing," and "Occupied Territory" | https://theintercept.com/2024/04/15/nyt-israel-gaza-genocide-palestine-coverage/ | 15-Apr-24 | Jeremy Scahill, Ryan Grim |
| Remember the Centrists Who Lost the House in 2022? They're Back! | https://theintercept.com/2024/04/15/no-labels-centrists-john-avlon-new-york/ | 15-Apr-24 | Akela Lacy |
| Israel and Israel Alone Kicked Off This Escalation — In a Bid to Drag U.S. Into War With Iran | https://theintercept.com/2024/04/14/israel-iran-drag-us-war-netanyahu-biden/ | 14-Apr-24 | Murtaza Hussain |
| Israel Conflict Spreads to 16 Nations as Biden Admin Says There's No War | https://theintercept.com/2024/04/14/israel-iran-regional-war/ | 14-Apr-24 | Ken Klippenstein, Daniel Boguslaw |
| U.S. Military Isn't That Concerned About War With Iran | https://theintercept.com/2024/04/13/iran-israel-war/ | 13-Apr-24 | Daniel Boguslaw |
| Solidarity Forever: Building Movements Amid Today's Crises | https://theintercept.com/2024/04/12/deconstructed-solidarity-astra-taylor/ | 12-Apr-24 | Deconstructed |
| There's a Bigger Driver of Veteran Radicalization Than Donald Trump | https://theintercept.com/2024/04/11/military-veterans-extremism-risk/ | 11-Apr-24 | Daniel Boguslaw |
| Biden Administration Fears Iran Might Target U.S. Forces Over Israel Strike | https://theintercept.com/2024/04/10/iran-israel-strike/ | 10-Apr-24 | Ken Klippenstein |
| Microsoft Pitched OpenAI's DALL-E as Battlefield Tool for U.S. Military | https://theintercept.com/2024/04/10/microsoft-openai-dalle-ai-military-use/ | 10-Apr-24 | Sam Biddle |
| Amid Gaza War, College Campuses Become Free Speech "Testing Ground" | https://theintercept.com/2024/04/10/intercepted-gaza-free-speech-campus-protests/ | 10-Apr-24 | Intercepted |
| Terror Hunters Trade Hamas for ISIS-K, Perhaps With Some Relief | https://theintercept.com/2024/04/09/hamas-isis-k-terrorism/ | 9-Apr-24 | Daniel Boguslaw |
| Feds Search Basketball Arena for Domestic Nuclear Terrorists in Their Own March Madness | https://theintercept.com/2024/04/08/ncaa-march-madness-basketball-arena-domestic-terrorism/ | 8-Apr-24 | Ken Klippenstein |
| Forget a Ban — Why Are Journalists Using TikTok in the First Place? | https://theintercept.com/2024/04/07/tiktok-ban-journalists-safety/ | 7-Apr-24 | Nikita Mazurov |
| Israeli Real Estate Firm Used Genocidal Rhetoric — Then Politico's Parent Company Put Them in a Trade Fair | https://theintercept.com/2024/04/06/axel-springer-yad2-israel-genocide-settlement/ | 6-Apr-24 | Hanno Hauenstein |
| Google Won't Say Anything About Israel Using Its Photo Software to Create Gaza "Hit List" | https://theintercept.com/2024/04/05/google-photos-israel-gaza-facial-recognition/ | 5-Apr-24 | Sam Biddle |
| No to Biden, No to Trump: Insights From Swing-State Voters | https://theintercept.com/2024/04/05/deconstructed-trump-biden-swing-state-voters/ | 5-Apr-24 | Deconstructed |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Vicious Things Republicans Have Said About Palestinians Since October 7 | https://theintercept.com/2024/04/04/republicans-congress-palestine-israel-double-standard/ | 4-Apr-24 | Prem Thakker |
| Pro-Lifers Are Up Against a Real-Life Crisis | https://theintercept.com/2024/04/04/republican-ivf-embryo-personhood-abortion/ | 4-Apr-24 | Judith Levine |
| NYC Jails Flagrantly Deny Young People's Legal Right to Education | https://theintercept.com/2024/04/04/rikers-nyc-jails-education-high-school/ | 4-Apr-24 | Akela Lacy |
| The Other Players Who Helped (Almost) Make the World's Biggest Backdoor Hack | https://theintercept.com/2024/04/03/linux-hack-xz-utils-backdoor/ | 3-Apr-24 | Nikita Mazurov |
| Rio Tinto's Madagascar Mine Promised Prosperity. It Tainted a Community. | https://theintercept.com/2024/04/03/madagascar-rio-tinto-mine-water-contamination/ | 3-Apr-24 | Neha Wadekar |
| New Report Reveals Dirty Secret of Army Psychological Operations | https://theintercept.com/2024/04/02/pentagon-army-psyops/ | 2-Apr-24 | Daniel Boguslaw |
| "Crime Has Been a Euphemism for Race": Alameda County's Reform DA Rejects Recall Narrative | https://theintercept.com/2024/04/02/pamela-price-alameda-county-da-recall/ | 2-Apr-24 | Akela Lacy |
| Congress Has a Chance to Rein In Police Use of Surveillance Tech | https://theintercept.com/2024/04/02/surveillance-tech-new-york-state-police/ | 2-Apr-24 | Chris Gelardi |
| 1 in 5 Wisconsin Democrats Said Gaza War Will Impact Their Primary Vote | https://theintercept.com/2024/04/01/biden-wisconsin-democrats-gaza-primary/ | 1-Apr-24 | Prem Thakker |
| Fox Used to Hate Disinformation Experts. Now It's Hiring One. | https://theintercept.com/2024/04/01/fox-disinformation-misinformation/ | 1-Apr-24 | Ken Klippenstein |
| NBC Rejects Trump Voice but Embraces War Party | https://theintercept.com/2024/03/30/nbc-military-conflict-interest-stavridis-mccaffrey/ | 30-Mar-24 | Ken Klippenstein |
| PEN America in Damage-Control Mode Amid Revolt From Staff and Palestinian Writers | https://theintercept.com/2024/03/30/pen-america-festival-boycott-israel-palestine/ | 30-Mar-24 | Prem Thakker, Ryan Grim |
| Spy Agencies Skewed Intel to Please Trump, and Obama Too | https://theintercept.com/2024/03/29/intelligence-community-white-house/ | 29-Mar-24 | Ken Klippenstein, Daniel Boguslaw |
| How the Gaza War Is Reshaping Social Media | https://theintercept.com/2024/03/29/deconstructed-gaza-war-social-media-instagram-tiktok/ | 29-Mar-24 | Deconstructed |
| Kamala Harris Touts Secret Service Program Encouraging High School Spying | https://theintercept.com/2024/03/28/secret-service-school-spying-snitching/ | 28-Mar-24 | Daniel Boguslaw |
| Anti-Abortion Doctors Struggle to Explain Mifepristone Harms Before Supreme Court | https://theintercept.com/2024/03/27/abortion-mifepristone-supreme-court/ | 27-Mar-24 | Jordan Smith |
| Iran and U.S. Wage a Shadow War Behind Gaza Conflict | https://theintercept.com/2024/03/27/iran-shadow-war-gaza/ | 27-Mar-24 | Intercepted |
| Meta Refuses to Answer Questions on Gaza Censorship, Say Sens. Warren and Sanders | https://theintercept.com/2024/03/26/meta-gaza-censorship-warren-sanders/ | 26-Mar-24 | Sam Biddle |
| Government-Made Comic Books Try to Fight Election Disinformation | https://theintercept.com/2024/03/25/government-comic-books-election-disinformation/ | 25-Mar-24 | Ken Klippenstein |
| Elon Musk Fought Government Surveillance — While Profiting Off Government Surveillance | https://theintercept.com/2024/03/25/elon-musk-x-dataminr-surveillance-privacy/ | 25-Mar-24 | Sam Biddle |
| "Man-Made Hell On Earth": A Canadian Doctor on His Medical Mission to Gaza | https://theintercept.com/2024/03/23/intercepted-doctor-gaza-interview/ | 23-Mar-24 | Jeremy Scahill, Intercepted |
| U.S. Doubles Down on Defunding UNRWA — Despite Flimsy Allegations | https://theintercept.com/2024/03/22/gaza-unrwa-funding-congress/ | 22-Mar-24 | Prem Thakker |
| Prosecute a Cop? You'll Face Removal From Office | https://theintercept.com/2024/03/22/mary-moriarty-minnesota-reform-police-union-removal/ | 22-Mar-24 | Akela Lacy |
| Biden Decries Civilian Deaths in Gaza as Pentagon Fails With Its Own Safeguards | https://theintercept.com/2024/03/22/pentagon-civilian-death-mitigation/ | 22-Mar-24 | Daniel Boguslaw |
| Havana Syndrome: How the Biden Administration Is Driving Cubans Into Misery | https://theintercept.com/2024/03/22/deconstructed-podcast-cuba-food-protests/ | 22-Mar-24 | Deconstructed |
| House Republicans Want to Ban Universal Free School Lunches | https://theintercept.com/2024/03/21/house-republicans-ban-universal-school-lunches/ | 21-Mar-24 | Prem Thakker |
| Anti-War Veterans Groups Echo Aaron Bushnell's Demand for a Ceasefire in Gaza | https://theintercept.com/2024/03/21/anti-war-veterans-aaron-bushnell-gaza/ | 21-Mar-24 | Murtaza Hussain |
| Tech Official Pushing TikTok Ban Could Reap Windfall From U.S.–China Cold War | https://theintercept.com/2024/03/21/china-tiktok-jacob-helberg-palantir/ | 21-Mar-24 | Sam Biddle |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| GOP Megadonor's PAC Fires Off First Ads in Summer Lee's Democratic Primary | https://theintercept.com/2024/03/20/summer-lee-ads-moderate-pac-gop-jeff-yass/ | 20-Mar-24 | Akela Lacy |
| Bezos Cuts $50M Check to Celebrity Admiral as Washington Post Flounders | https://theintercept.com/2024/03/20/bezos-washington-post-courage-civility-william-mcraven/ | 20-Mar-24 | Ken Klippenstein, Daniel Boguslaw |
| After Four Years Without an Execution, Georgia Prepares to Kill Willie Pye | https://theintercept.com/2024/03/20/georgia-willie-pye-execution/ | 20-Mar-24 | Liliana Segura |
| "We Have to Start Thinking in Terms of Decolonization" | https://theintercept.com/2024/03/20/intercepted-israel-palestine-human-rights/ | 20-Mar-24 | Intercepted |
| Honduras Ratchets Up Battle With Crypto-Libertarian Investors, Rejects World Bank Court | https://theintercept.com/2024/03/19/honduras-crypto-investors-world-bank-prospera/ | 19-Mar-24 | Ryan Grim |
| Secret Pentagon Program Echoes Pedophile Ring in "True Detective" Series | https://theintercept.com/2024/03/18/pentagon-darpa-ai-carcosa/ | 18-Mar-24 | Ken Klippenstein |
| TikTok Threat Is Purely Hypothetical, U.S. Intelligence Admits | https://theintercept.com/2024/03/16/tiktok-china-security-threat/ | 16-Mar-24 | Ken Klippenstein |
| Outrage at Chuck Schumer's Speech: The Pro-Israel Right Wants to Eat Its Cake Too | https://theintercept.com/2024/03/15/chuck-schumer-speech-netanyahu-israel/ | 15-Mar-24 | Murtaza Hussain |
| Finishing the Haitian Revolution | https://theintercept.com/2024/03/15/finishing-the-haitian-revolution/ | 15-Mar-24 | Ryan Grim |
| A New Haitian Revolution? | https://theintercept.com/2024/03/15/deconstructed-new-haitian-revolution/ | 15-Mar-24 | Deconstructed |
| World Bank Chief Apologizes to Staff for Handling of Child Sex Abuse Scandal | https://theintercept.com/2024/03/14/world-bank-child-sex-abuse-scandal-bridge-international/ | 14-Mar-24 | Ryan Grim |
| More Than 20 Student Groups Protested. A Lawsuit Asks Why Columbia Only Suspended Two. | https://theintercept.com/2024/03/14/palestine-penn-columbia-gaza-protest-lawsuits/ | 14-Mar-24 | Prem Thakker |
| FBI Warns Gaza War Will Stoke Domestic Radicalization "For Years to Come" | https://theintercept.com/2024/03/14/fbi-gaza-war-domestic-radicalization-hamas/ | 14-Mar-24 | Daniel Boguslaw |
| Billion-Dollar Jewish Communal Fund Bars Donations to Progressive Jewish Group | https://theintercept.com/2024/03/14/jewish-communal-fund-jvp-donations/ | 14-Mar-24 | Ryan Grim |
| Israel's Use of Mass Starvation as a Weapon of War | https://theintercept.com/2024/03/13/intercepted-gaza-mass-starvation/ | 13-Mar-24 | Intercepted |
| Donors to Bob Menendez Legal Defense Linked to Ex-Terror Group | https://theintercept.com/2024/03/13/bob-menendez-legal-defense-fund-iran-mek/ | 13-Mar-24 | Eli Clifton |
| Biometrics Giant Accenture Quietly Took Over LA Residents' Jail Reform Plan | https://theintercept.com/2024/03/12/los-angeles-jail-accenture-measure-j/ | 12-Mar-24 | Akela Lacy |
| U.S. Government Seeks "Unified Vision of Unauthorized Movement" | https://theintercept.com/2024/03/12/dhs-border-towers-ai/ | 12-Mar-24 | Daniel Boguslaw |
| Gen. Mark Milley's Second Act: Multimillionaire | https://theintercept.com/2024/03/11/general-mark-milley-paid-speeches/ | 11-Mar-24 | Ken Klippenstein |
| The Left Is Finally Building a Response to AIPAC | https://theintercept.com/2024/03/11/reject-aipac-democratic-party-israel-progressives/ | 11-Mar-24 | Akela Lacy |
| DHS Using Hamas to Expand Its Reach on College Campuses | https://theintercept.com/2024/03/10/dhs-college-campus/ | 10-Mar-24 | Daniel Boguslaw |
| Roe Was Never Enough to Ensure Reproductive Freedom | https://theintercept.com/2024/03/10/biden-state-of-the-union-roe/ | 10-Mar-24 | Jordan Smith |
| The Feds Are Coming for "Extremist" Gamers | https://theintercept.com/2024/03/09/fbi-dhs-gamers-extremism-violence/ | 9-Mar-24 | Ken Klippenstein |
| What Joe Biden's State of the Union Speech Didn't Mention | https://theintercept.com/2024/03/08/biden-state-of-the-union-speech/ | 8-Mar-24 | Ken Klippenstein |
| Columbia's New "Antisemitism Task Force" Won't Say What It Thinks Antisemitism Is | https://theintercept.com/2024/03/07/israel-gaza-protests-columbia-antisemitism/ | 7-Mar-24 | Prem Thakker |
| Will Aaron Bushnell's Death Trigger Anarchism Witch Hunt? | https://theintercept.com/2024/03/07/aaron-bushnell-fbi-anarchism-extremist/ | 7-Mar-24 | Ken Klippenstein |
| Rep. Josh Gottheimer Goes to War Against High Schoolers Protesting for Gaza | https://theintercept.com/2024/03/06/nj-josh-gottheimer-high-school-protest-gaza-israel/ | 6-Mar-24 | Matthew Petti |
| How Homeland Security Is Undermining Faith in U.S. Elections | https://theintercept.com/2024/03/06/homeland-security-us-elections/ | 6-Mar-24 | Daniel Boguslaw |
| George Latimer Awarded County Jail Contracts to Private Firms That Donated to His Campaign | https://theintercept.com/2024/03/06/george-latimer-jail-contracts-wellpath-donation/ | 6-Mar-24 | Timmy Facciola |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| U.S. Endorses Pakistan's Sham Election | https://theintercept.com/2024/03/06/intercepted-pakistans-sham-election/ | 6-Mar-24 | Intercepted |
| Leaked U.S. Cable: Israeli Invasion of Rafah Would Have "Catastrophic Humanitarian Consequences" | https://theintercept.com/2024/03/05/israel-rafah-humanitarian-aid-us-cable/ | 5-Mar-24 | Ken Klippenstein |
| Kibbutz Be'eri Rejects Story in New York Times October 7 Exposé: "They Were Not Sexually Abused" | https://theintercept.com/2024/03/04/nyt-october-7-sexual-violence-kibbutz-beeri/ | 4-Mar-24 | Jeremy Scahill, Ryan Grim |
| On Israel, Trump Is Even Worse Than Biden | https://theintercept.com/2024/03/04/trump-biden-israel/ | 4-Mar-24 | James Risen |
| Signal's New Usernames Help Keep the Cops Out of Your Data | https://theintercept.com/2024/03/04/signal-app-username-phone-number-privacy/ | 4-Mar-24 | Micah Lee |
| WCNSF: The Most Haunting Acronym the World Has Produced | https://theintercept.com/2024/03/02/gaza-flour-massacre-propaganda/ | 2-Mar-24 | Ryan Grim |
| Federal Probes, Sick Animals, and Fed-Up Vets: The Miami Seaquarium Is on the Brink of Collapse | https://theintercept.com/2024/03/02/miami-seaquarium-animal-cruelty/ | 2-Mar-24 | Prem Thakker |
| Biden Is Bankrolling Israel's War Amid Growing Financial Hardship at Home | https://theintercept.com/2024/03/01/biden-israel-gaza-weapons-child-care/ | 1-Mar-24 | Stephen Semler |
| In Internal Meeting, Christiane Amanpour Confronts CNN Brass About "Double Standards" on Israel Coverage | https://theintercept.com/2024/03/01/cnn-christiane-amanpour-israel-gaza-coverage/ | 1-Mar-24 | Daniel Boguslaw, Prem Thakker |
| Fatal Neutrality: Lumumba, the CIA, and the Cold War | https://theintercept.com/2024/03/01/deconstructed-patrice-lumumba-cia-cold-war/ | 1-Mar-24 | Deconstructed |
| The Story Behind the New York Times October 7 Exposé | https://theintercept.com/2024/02/28/new-york-times-anat-schwartz-october-7/ | 28-Feb-24 | Jeremy Scahill, Ryan Grim, Daniel Boguslaw |
| Members of Congress Demand Biden Withhold Recognition of Coalition Claiming Power in Pakistan | https://theintercept.com/2024/02/28/congress-pakistan-election-recognition/ | 28-Feb-24 | Murtaza Hussain, Ryan Grim |
| An Abortion-Seeker Is Not a Victim | https://theintercept.com/2024/02/28/abortion-trafficking-rape-victims/ | 28-Feb-24 | Judith Levine |
| Aaron Bushnell, Who Self-Immolated for Palestine, Had Grown Deeply Disillusioned With the Military | https://theintercept.com/2024/02/28/aaron-bushnell-reddit-fire-protest-israel-palestine/ | 28-Feb-24 | Nikita Mazurov |
| Dr. Mustafa Barghouti on the Struggle for Palestine's Future Amid Gaza Genocide | https://theintercept.com/2024/02/28/intercepted-palestine-gaza-ethnic-cleansing/ | 28-Feb-24 | Intercepted |
| American Media Keep Citing Zaka — Though Its October 7 Atrocity Stories Are Discredited in Israel | https://theintercept.com/2024/02/27/zaka-october-7-israel-hamas-new-york-times/ | 27-Feb-24 | Arun Gupta |
| AIPAC Ally Slams "Uncommitted" Voters Warning Biden to Change Course on Gaza | https://theintercept.com/2024/02/23/biden-uncommitted-israel-gaza-aipac-michigan-primary/ | 23-Feb-24 | Akela Lacy, Prem Thakker |
| How the ADL's Anti-Palestinian Advocacy Helped Shape U.S. Terror Laws | https://theintercept.com/2024/02/21/adl-palestine-terrorism-legislation/ | 21-Feb-24 | Alice Speri |
| Life Inside the Brutal U.S. Prison That Awaits Julian Assange | https://theintercept.com/2024/02/20/deconstructed-julian-assange-prison-martin-gottesfeld/ | 20-Feb-24 | Deconstructed |
| With Netanyahu Threatening Rafah Invasion, Biden Prepares to Send Israel More Bombs | https://theintercept.com/2024/02/17/joe-biden-rafah-israel-gaza-bombs/ | 17-Feb-24 | Jeremy Scahill |
| "America's Fair-Haired Boy," Notorious Mass Murderer, on Brink of Indonesian Presidency | https://theintercept.com/2024/02/17/deconstructed-indonesia-election-prabowo-suharto/ | 17-Feb-24 | Deconstructed |
| Primary Challenger Bankrolled by AIPAC Says Jamaal Bowman Takes Money From Hamas | https://theintercept.com/2024/02/14/george-latimer-jamaal-bowman-hamas-aipac/ | 14-Feb-24 | Akela Lacy |
| IDF Sent in Handcuffed Prisoner to Evacuate Hospital, Then Killed Him When He Left | https://theintercept.com/2024/02/14/gaza-nasser-hospital-evacuation-israel-prisoner/ | 14-Feb-24 | Kavitha Chekuru |
| Israeli Group to Study MDMA Therapy for October 7 Survivors With PTSD | https://theintercept.com/2024/02/14/gaza-israel-mdma-ptsd-study/ | 14-Feb-24 | Mattha Busby |
| Nowhere Left to Go in Gaza as Israel's Ground Assault on Rafah Looms | https://theintercept.com/2024/02/14/intercepted-gaza-rafah-israel/ | 14-Feb-24 | Intercepted |
| "Where Can We Go?": Terror and Panic Set In as Israel Readies to Invade Rafah | https://theintercept.com/2024/02/13/gaza-rafah-displaced-israel/ | 13-Feb-24 | Aseel Mousa, Alice Speri |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Dem Senator Calls Israeli Leadership "War Criminals," Votes to Send Them $14 Billion Anyway | https://theintercept.com/2024/02/13/gaza-israel-congress-aid-hind-rajab/ | 13-Feb-24 | Ryan Grim |
| Pakistan Election: Latest Updates on Imran Khan and PTI's Surge | https://theintercept.com/2024/02/11/pakistan-election-latest-imran-khan-pti-surge/ | 11-Feb-24 | Ryan Grim |
| Amid the Lingering Trauma of Trump's Executions, a New Project Brings Families to Federal Death Row | https://theintercept.com/2024/02/11/federal-death-row-family-visitation/ | 11-Feb-24 | Liliana Segura |
| Erik Prince Calls for U.S. to Colonize Africa and Latin America | https://theintercept.com/2024/02/10/erik-prince-off-leash-imperialism-colonialism/ | 10-Feb-24 | Jon Schwarz |
| Historic Turnout in Pakistan Is Swamping the Military's Effort to Rig the Election | https://theintercept.com/2024/02/09/pakistan-election-military-pti/ | 9-Feb-24 | Ryan Grim |
| "Logistics" Outpost in Jordan Where 3 U.S. Troops Died Is Secretly a Drone Base | https://theintercept.com/2024/02/09/us-base-jordan-tower-22-troops-iran-backed-militias/ | 9-Feb-24 | Ken Klippenstein |
| Pro-Israel DMFI Backs Centrist Democrat Who Progressives Fear Will Side With GOP | https://theintercept.com/2024/02/09/ny-democrat-tom-suozzi-israel/ | 9-Feb-24 | Akela Lacy |
| No University Left Standing in Gaza | https://theintercept.com/2024/02/09/deconstructed-gaza-university-education/ | 9-Feb-24 | Deconstructed |
| Meta Considering Increased Censorship of the Word "Zionist" | https://theintercept.com/2024/02/08/facebook-instagram-censor-zionist-israel/ | 8-Feb-24 | Sam Biddle |
| A Palestinian Aid Worker Describes a Harrowing 18-Day Siege Inside a Gaza Hospital | https://theintercept.com/2024/02/08/gaza-hospital-seige-red-crescent/ | 8-Feb-24 | Aseel Mousa |
| Prosecutors Drop Charges Against Northwestern Students for Pro-Palestine School Paper Parody | https://theintercept.com/2024/02/07/palestine-northwestern-newspaper-parody-charges-dropped/ | 7-Feb-24 | Connor Echols |
| What Is the Progressive Vision for Immigration? | https://theintercept.com/2024/02/07/immigration-progessive-policy-pakistan/ | 7-Feb-24 | Ryan Grim |
| Thomas Friedman and the Red Lines in Journalism on Israel and Palestine | https://theintercept.com/2024/02/07/israel-palestine-journalism-nyt-thomas-friedman/ | 7-Feb-24 | Jon Schwarz |
| 8 Flagrant Ways the U.S-Backed Government in Pakistan Is Subverting the Election | https://theintercept.com/2024/02/07/pakistan-election-pti-imran-khan/ | 7-Feb-24 | Ryan Grim |
| Joe Biden Leads a Western "Coalition of the Killing" in Backing Israel's Gaza War | https://theintercept.com/2024/02/07/intercepted-podcast-unrwa-israel-gaza-colonialism/ | 7-Feb-24 | Intercepted |
| Israel's Ruthless Propaganda Campaign to Dehumanize Palestinians | https://theintercept.com/2024/02/07/gaza-israel-netanyahu-propaganda-lies-palestinians/ | 7-Feb-24 | Jeremy Scahill |
| American Base in Jordan Where Drone Killed 3 U.S. Troops Dogged by Inadequate Air Defenses | https://theintercept.com/2024/02/06/tower-22-drone-troops-air-defense/ | 6-Feb-24 | Ken Klippenstein |
| Northwestern Students Face Criminal Charges for Pro-Palestine College Newspaper Parody | https://theintercept.com/2024/02/05/northwestern-criminal-charges-palestine-newspaper-israel/ | 5-Feb-24 | Connor Echols |
| White House Falsely Declared It Warned Iraq of Impending Airstrikes | https://theintercept.com/2024/02/05/white-house-iraq-airstrikes-john-kirby/ | 5-Feb-24 | Ken Klippenstein, Ryan Grim |
| Prosecutors Buried Evidence and Misled the Court. Ten Years Later, They Got a Slap on the Wrist. | https://theintercept.com/2024/02/05/prosecutors-buried-evidence-justice-department-opr/ | 5-Feb-24 | Shawn Musgrave, Molly Farrar, Brooke Williams |
| Donald Trump and His Boomer Base | https://theintercept.com/2024/02/05/trump-baby-boomer-generation/ | 5-Feb-24 | James Risen |
| German Media Giant Axel Springer Makes Money on Israel's Illegal Settlements | https://theintercept.com/2024/02/05/axel-springer-israel-settlement-profit/ | 5-Feb-24 | Hanno Hauenstein |
| State Department Declares "Ethnic Cleansing" in Sudan but Won't Say the Same About Israel's War in Gaza | https://theintercept.com/2024/02/04/israel-gaza-sudan-atrocity-determination/ | 4-Feb-24 | Ryan Grim, Nick Turse |
| Vinyl Chloride Industry Keeps Expanding Despite East Palestine Disaster | https://theintercept.com/2024/02/03/east-palestine-disaster-vinyl-chloride-pvc/ | 3-Feb-24 | Schuyler Mitchell |
| One Year After East Palestine, Some Senate Republicans "Haven't Looked" at Rail Safety Bill | https://theintercept.com/2024/02/02/east-palestine-ohio-rail-safety-congress/ | 2-Feb-24 | Prem Thakker |
| Republicans Move to One-Up Biden and Permanently Defund UNRWA | https://theintercept.com/2024/02/02/republicans-defund-unrwa-israel-palestine-refugees/ | 2-Feb-24 | Ryan Grim |
| Israel Has Killed Nearly 900 Palestinians Since ICJ Order to Prevent Acts of Genocide | https://theintercept.com/2024/02/02/israel-gaza-icj-palestinian-deaths/ | 2-Feb-24 | Prem Thakker |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Case for Open Borders | https://theintercept.com/2024/02/02/open-borders-immigration-book/ | 2-Feb-24 | Deconstructed |
| AIPAC Is the Largest Donor, by Far, to Jamaal Bowman's Primary Challenger | https://theintercept.com/2024/02/01/george-latimer-aipac-donors-jamaal-bowman/ | 1-Feb-24 | Akela Lacy |
| After Historic Ruling, Lawyers Vow to Keep Fighting Biden Over Complicity in Gaza Genocide | https://theintercept.com/2024/02/01/gaza-biden-genocide-lawsuit-ruling/ | 1-Feb-24 | Alice Speri |
| Summer Lee's Primary Foe Wants Pro-Israel and Right-Wing Hindu Supporters to Take Down the Squad | https://theintercept.com/2024/02/01/summer-lee-primary-bhavini-patel-republican/ | 1-Feb-24 | Akela Lacy, Rashmee Kumar |
| Rep. Dan Goldman's "Disgust" at South Africa's Genocide Case Is Costing Him Votes | https://theintercept.com/2024/02/01/dan-goldman-icj-israel-genocide/ | 1-Feb-24 | Prem Thakker |
| Here Are the Laws Plausibly Broken by Israel in Its Raid on a West Bank Hospital | https://theintercept.com/2024/01/31/israel-west-bank-hospital-raid/ | 31-Jan-24 | Jon Schwarz |
| "It Surpassed Tragedy": The Horrors of Being Pregnant and Giving Birth in Gaza | https://theintercept.com/2024/01/31/gaza-pregnancy-childbirth-health-care/ | 31-Jan-24 | Aseel Mousa |
| Biden Stands at the Precipice of a Greater War in the Middle East and His Political Future | https://theintercept.com/2024/01/31/intercepted-podcast-biden-middle-east-war/ | 31-Jan-24 | Intercepted |
| U.S. Military Personnel in Iraq Put on Standby to Support Ground Involvement in Israel's War on Gaza | https://theintercept.com/2024/01/30/us-military-ground-israel-hamas-gaza/ | 30-Jan-24 | Ken Klippenstein |
| Will the U.S. Block the ICJ on Gaza? It's Thwarted the Court Before. | https://theintercept.com/2024/01/30/icj-gaza-ruling-nicaragua/ | 30-Jan-24 | Jon Schwarz |
| What Are We Doing?? | https://theintercept.com/2024/01/29/unrwa-funding-genocide-israel/ | 29-Jan-24 | Ryan Grim |
| U.S. Troops in Jordan Killed in Retaliation for American Support of Israel | https://theintercept.com/2024/01/29/us-israel-relationship-jordan-attack/ | 29-Jan-24 | Murtaza Hussain |
| St. Louis County Prosecutor Seeks to Vacate Death Penalty Conviction of Marcellus Williams | https://theintercept.com/2024/01/29/marcellus-williams-conviction-wesley-bell/ | 29-Jan-24 | Jordan Smith |
| New York Times Puts "Daily" Episode on Ice Amid Internal Firestorm Over Hamas Sexual Violence Article | https://theintercept.com/2024/01/28/new-york-times-daily-podcast-camera/ | 28-Jan-24 | Daniel Boguslaw, Ryan Grim |
| Major Florida GOP Donors Stand to Make Windfall Profits If Recreational Cannabis Is Legalized | https://theintercept.com/2024/01/28/florida-gop-donors-legalize-cannabis-ron-desantis/ | 28-Jan-24 | Akela Lacy |
| Pro-Israel Illinois Democrat Cancels Two Debates Against Challenger Who Backs Gaza Ceasefire | https://theintercept.com/2024/01/27/illinois-bill-foster-qasim-rashid-israel-gaza/ | 27-Jan-24 | Akela Lacy |
| "I Have Lost Everything": In Federal Court, Palestinians Accuse Biden of Complicity in Genocide | https://theintercept.com/2024/01/26/palestinians-biden-genocide-lawsuit-ccr/ | 26-Jan-24 | Alice Speri |
| Pentagon Suggests There're No U.S. Troops in Yemen — but Last Month the White House Said There Are | https://theintercept.com/2024/01/26/us-troops-yemen-pentagon-white-house/ | 26-Jan-24 | Ken Klippenstein |
| The ICJ Sides With South Africa Over Israel in Scathing Ruling | https://theintercept.com/2024/01/26/icj-biden-israel/ | 26-Jan-24 | Ryan Grim |
| ICJ Ruling on Gaza Genocide Is a Historic Victory for the Palestinians That Israel Vows to Defy | https://theintercept.com/2024/01/26/icj-ruling-gaza-genocide/ | 26-Jan-24 | Jeremy Scahill |
| Pakistan Ambassador Opens Up | https://theintercept.com/2024/01/26/deconstructed-podcast-pakistan-ambassador/ | 26-Jan-24 | Deconstructed |
| Will the Supreme Court Force Oklahoma to Kill Richard Glossip? | https://theintercept.com/2024/01/25/richard-glossip-supreme-court-innocence/ | 25-Jan-24 | Liliana Segura, Jordan Smith |
| Faces of Israeli and American "War Criminals" on New Deck of Playing Cards | https://theintercept.com/2024/01/25/gaza-war-crimes-playing-cards/ | 25-Jan-24 | Ryan Grim |
| Facing AIPAC Onslaught, Rep. Summer Lee Announces Record Small-Donor Fundraising Haul | https://theintercept.com/2024/01/25/aipac-summer-lee-fundraising-squad/ | 25-Jan-24 | Akela Lacy |
| UAW's Biden Endorsement Sparks Internal Dissent Over Gaza | https://theintercept.com/2024/01/24/uaw-biden-endorsement-gaza/ | 24-Jan-24 | Prem Thakker |
| Erik Prince Claims His Vaporware Super-Phone Could Have Thwarted October 7 Hamas Attack | https://theintercept.com/2024/01/24/erik-prince-phone-hamas/ | 24-Jan-24 | Sam Biddle |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| For Palestinians, U.S. Talk of a "Revitalized" PA in Gaza Is Code for Outsourced Oppression | https://theintercept.com/2024/01/24/gaza-palestinian-authority-israel/ | 24-Jan-24 | Alice Speri |
| Biden's War Expands From Gaza to Yemen | https://theintercept.com/2024/01/24/intercepted-podcast-yemen-biden-war/ | 24-Jan-24 | Intercepted |
| In Six-Way Primary, Rep. Danny Davis Uses Congressional Funds to Election Ad Blitz, Complaint Says | https://theintercept.com/2024/01/23/danny-davis-ads-congressional-funds/ | 23-Jan-24 | Akela Lacy |
| Alabama Plans to Carry Out the First Execution Using Nitrogen Gas. A Lot Could Go Wrong. | https://theintercept.com/2024/01/23/alabama-nitrogen-gas-execution-kenneth-smith/ | 23-Jan-24 | Lauren Gill, Daniel Moritz-Rabson |
| 21 Israeli Troops Killed While Planting Explosives for a Controlled Demolition in Gaza | https://theintercept.com/2024/01/23/israeli-idf-demolition-gaza/ | 23-Jan-24 | Jeremy Scahill |
| Republicans Claim to Love Both Mothers and Children. Their Policies Prove They Love Neither. | https://theintercept.com/2024/01/23/republicans-abortion-health-care-love-them-both/ | 23-Jan-24 | Judith Levine |
| Columbia Scolds Students for "Unsanctioned" Gaza Rally Where They Were Attacked With Chemicals | https://theintercept.com/2024/01/22/columbia-university-palestine-protest-skunk/ | 22-Jan-24 | Prem Thakker |
| Don't Fall for the Third-Party Trick | https://theintercept.com/2024/01/22/biden-trump-president-election-third-party/ | 22-Jan-24 | James Risen |
| Pensions for the "Deep State": Republicans Push Benefits for Air America, the CIA's Secret Vietnam-Era Airline | https://theintercept.com/2024/01/22/air-america-cia-pensions-bill/ | 22-Jan-24 | Ken Klippenstein |
| Amid Gaza Protests, Universities Are Cracking Down on a Celebrated Protest Tactic: Sit-ins | https://theintercept.com/2024/01/21/university-student-sit-ins-palestine/ | 21-Jan-24 | Prem Thakker |
| Why Israel's Violence Gets So Much Notice (It's Not Antisemitism) | https://theintercept.com/2024/01/20/israel-colonialism-europe/ | 20-Jan-24 | Jon Schwarz |
| The EPA Is Backing Down From Environmental Justice Cases Nationwide | https://theintercept.com/2024/01/19/epa-environmental-justice-lawsuits/ | 19-Jan-24 | Delaney Nolan |
| The Houthis May Have Checkmated Biden in Red Sea Standoff | https://theintercept.com/2024/01/19/houthis-yemen-biden-airstrikes/ | 19-Jan-24 | Murtaza Hussain |
| The Jewish Community Rupture Over Israel–Palestine | https://theintercept.com/2024/01/19/deconstructed-israelism-jewish-documentary-film/ | 19-Jan-24 | Deconstructed |
| Biden on Yemen Airstrikes: "Are They Stopping the Houthis? No. Are They Gonna Continue? Yes." | https://theintercept.com/2024/01/18/biden-yemen-houthi-airstrikes/ | 18-Jan-24 | Ryan Grim |
| In Video From Gaza, Former CEO of Pegasus Spyware Firm Announces Millions for New Venture | https://theintercept.com/2024/01/18/israel-nso-group-shalev-hulio-dream-security/ | 18-Jan-24 | Georgia Gee |
| Families of People Killed by NYPD Brace for Eric Adams to Veto Criminal Justice Reform Bills | https://theintercept.com/2024/01/18/eric-adams-nypd-veto-criminal-justice-reform/ | 18-Jan-24 | Akela Lacy |
| Joe Biden Wants You to Believe He Is Opposed to Genocide in Gaza | https://theintercept.com/2024/01/17/biden-gaza-genocide-israel-aid/ | 17-Jan-24 | Jeremy Scahill |
| The Ukrainian Military Is Experimenting With Psychedelic Drug Ibogaine to Treat Traumatic Brain Injuries | https://theintercept.com/2024/01/17/ukraine-military-psychedelic-drug-ibogaine/ | 17-Jan-24 | Ryan Grim |
| Hakeem Jeffries Bucks AIPAC, Endorses Squad Member Summer Lee | https://theintercept.com/2024/01/17/hakeem-jeffries-aipac-summer-lee/ | 17-Jan-24 | Akela Lacy |
| The Legal Case Against Joe Biden for Enabling Israel's Genocide Against Gaza | https://theintercept.com/2024/01/17/intercepted-gaza-israel-genocide-icj/ | 17-Jan-24 | Intercepted |
| Senate Kills Measure to Scrutinize Israeli Human Rights Record as Condition for Aid | https://theintercept.com/2024/01/16/senate-israel-human-rights-condition-aid/ | 16-Jan-24 | Prem Thakker |
| Watch: Trump's Iowa Landslide and What's Next for the GOP in 2024 | https://theintercept.com/2024/01/16/iowa-caucus-results-trump-gop/ | 16-Jan-24 | The Intercept |
| Don't Normalize Donald Trump | https://theintercept.com/2024/01/16/trump-iowa-caucuses-republicans/ | 16-Jan-24 | James Risen |
| Crime Scene DNA Didn't Match Marcellus Williams. Missouri May Fast-Track His Execution Anyway. | https://theintercept.com/2024/01/14/missouri-dna-marcellus-williams-execution/ | 14-Jan-24 | Jordan Smith |
| Pro-Israel Effort to Smear Penn President Started Well Before Oct. 7 | https://theintercept.com/2024/01/13/penn-palestine-writes-liz-magill/ | 13-Jan-24 | Akela Lacy |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| At The Hague, Israel Mounted a Defense Based in an Alternate Reality | https://theintercept.com/2024/01/12/icj-israel-genocide/ | 12-Jan-24 | Jeremy Scahill |
| OpenAI Quietly Deletes Ban on Using ChatGPT for "Military and Warfare" | https://theintercept.com/2024/01/12/open-ai-military-ban-chatgpt/ | 12-Jan-24 | Sam Biddle |
| No Safe Place in Gaza | https://theintercept.com/2024/01/12/deconstructed-podcast-gaza-humanitarian-aid/ | 12-Jan-24 | Deconstructed |
| Biden's Strikes in Yemen Are Unconstitutional, Bipartisan Members of Congress Say | https://theintercept.com/2024/01/11/yemen-airstrikes-biden-congress-constitution/ | 11-Jan-24 | Nausicaa Renner |
| Biden Admin Deployed Air Force Team to Israel to Assist With Targets, Document Suggests | https://theintercept.com/2024/01/11/israel-air-force-targeting-intelligence/ | 11-Jan-24 | Ken Klippenstein, Matthew Petti |
| In Genocide Case Against Israel at The Hague, the U.S. Is the Unnamed Co-Conspirator | https://theintercept.com/2024/01/11/israel-genocide-hague-south-africa/ | 11-Jan-24 | Jeremy Scahill |
| South Africa Just Made Its Case at The Hague. What's Next? | https://theintercept.com/2024/01/11/south-africa-israel-genocide-charges/ | 11-Jan-24 | Ryan Grim |
| Undercover FBI Agents Helped Autistic Teen Plan Trip to Join ISIS | https://theintercept.com/2024/01/10/fbi-sting-isis-autistic-teen/ | 10-Jan-24 | Murtaza Hussain |
| 77 Groups Worldwide Back Genocide Lawsuit Against Biden in U.S. Court | https://theintercept.com/2024/01/10/biden-israel-genocide-lawsuit/ | 10-Jan-24 | Prem Thakker |
| Israeli Group Claims It's Working With Big Tech Insiders to Censor "Inflammatory" Wartime Content | https://theintercept.com/2024/01/10/israel-disinformation-social-media-iron-truth/ | 10-Jan-24 | Sam Biddle |
| Justice Democrats Endorses Chicago Progressive Among First to Call for Gaza Ceasefire | https://theintercept.com/2024/01/10/justice-democrats-delia-ramirez-congress-endorsement/ | 10-Jan-24 | Akela Lacy |
| Israel Is Banking on U.S. Support for a Wider War Against the Axis of Resistance | https://theintercept.com/2024/01/10/intercepted-podcast-israel-hezbollah-lebanon-gaza-war/ | 10-Jan-24 | Intercepted |
| Israeli Refuseniks Forsake Army Despite Post-October 7 Nationalist Frenzy | https://theintercept.com/2024/01/08/israel-army-refusal-protest/ | 8-Jan-24 | Prem Thakker |
| U.S. Democracy Hangs on Two Men's Egos | https://theintercept.com/2024/01/07/democracy-trump-biden-egos/ | 7-Jan-24 | Judith Levine |
| Drones From Company That "Strongly Opposes" Military Use Marketed With Bombs Attached | https://theintercept.com/2024/01/06/autel-chinese-drones-bombs-weapons/ | 6-Jan-24 | Sam Biddle |
| Let's Seize This Opportunity to Destroy Harvard! | https://theintercept.com/2024/01/06/claudine-gay-harvard-university-ivy-league/ | 6-Jan-24 | Jon Schwarz |
| Federal Judges Have Shown Leniency in Nearly All Jan. 6 Cases | https://theintercept.com/2024/01/05/january-6-cases-judges/ | 5-Jan-24 | James Risen, Margot Williams |
| CNN and the IDF Censor | https://theintercept.com/2024/01/04/cnn-idf-censor/ | 4-Jan-24 | Ryan Grim |
| CNN Runs Gaza Coverage Past Jerusalem Team Operating Under Shadow of IDF Censor | https://theintercept.com/2024/01/04/cnn-israel-gaza-idf-reporting/ | 4-Jan-24 | Daniel Boguslaw |
| State Department: Israel "Must Not" Pursue "Mass Displacement of Palestinians From Gaza" | https://theintercept.com/2024/01/03/state-department-mass-displacement-palestinians/ | 3-Jan-24 | Ryan Grim |
| New Bills Aim to Block U.S. Arms Sales to Saudi Arabia, UAE Amid Concerns of Regional Conflict | https://theintercept.com/2024/01/03/weapons-sales-saudi-arabia-uae-human-rights/ | 3-Jan-24 | Ken Klippenstein |
| I Calculated How Much of My Money the U.S. Sent to Kill Palestinians. You Can Too. | https://theintercept.com/2023/12/28/israel-us-taxes-gaza-war/ | 28-Dec-23 | Jon Schwarz |
| What We're Reading | https://theintercept.com/2023/12/26/book-recommendations-reading/ | 26-Dec-23 | The Intercept |
| There Was No Cover-Up of Hamas's Sexual Violence on October 7 | https://theintercept.com/2023/12/24/feminism-sexual-violence-hamas-israel/ | 24-Dec-23 | Judith Levine |
| Merry Christmas! We All Belong in Prison at The Hague. | https://theintercept.com/2023/12/24/merry-christmas-war-crimes/ | 24-Dec-23 | Jon Schwarz, Elise Swain |
| Exclusive: Israeli Military Censor Bans Reporting on These 8 Subjects | https://theintercept.com/2023/12/23/israel-military-idf-media-censor/ | 23-Dec-23 | Ken Klippenstein, Daniel Boguslaw |
| A Top U.K. Official Displayed the Terrifying Ignorance of the World's Leaders on Gaza | https://theintercept.com/2023/12/22/hamas-charter-revision-israel-gaza/ | 22-Dec-23 | Jon Schwarz |
| Joe Biden Abstains From Watered-Down U.N. Gaza Resolution, Then Takes Credit Anyway | https://theintercept.com/2023/12/21/joe-biden-un-resolution-gaza-delay/ | 21-Dec-23 | Prem Thakker |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| New York Times Doxxes Source Trafficked by Chinese Gang | https://theintercept.com/2023/12/20/new-york-times-doxxes-source-human-trafficking/ | 20-Dec-23 | Nikita Mazurov |
| Barring Speakers Under U.S. Sanctions Puts Ideas Off-Limits, Say Free Speech Advocates | https://theintercept.com/2023/12/20/sanctions-first-amendment-free-speech/ | 20-Dec-23 | Murtaza Hussain |
| Industrial Killing of Civilians in Gaza Won't Defeat the Armed Insurgency | https://theintercept.com/2023/12/20/gaza-israel-biden-netanyahu-war-strategy/ | 20-Dec-23 | Jeremy Scahill |
| Grizzly Bear Poachers Flout the Endangered Species Act — and Get Away With It | https://theintercept.com/2023/12/20/grizzly-bears-endangered-species-act/ | 20-Dec-23 | Ryan Devereaux, Jimmy Tobias |
| Watch: A Conversation on the Horrors in Gaza With Jeremy Scahill and Sharif Abdel Kouddous | https://theintercept.com/2023/12/20/gaza-israel-palestine-jeremy-scahill/ | 20-Dec-23 | The Intercept |
| Harvard Endowment Investor and Other Business Leaders Take a Solidarity Trip to Israel | https://theintercept.com/2023/12/19/investors-israel-tech-mission-harvard/ | 19-Dec-23 | Ken Klippenstein |
| Bernie Sanders to Force Vote on Israeli War Crimes. . . ISI Document Blows Up Pakistan's Case Against Imran Khan | https://theintercept.com/2023/12/18/bernie-sanders-force-vote-israel-war-crimes/ | 18-Dec-23 | Ryan Grim |
| Secret Pakistan Document Undermines Espionage Case Against Imran Khan | https://theintercept.com/2023/12/18/pakistan-cypher-imran-khan-charges/ | 18-Dec-23 | Ryan Grim, Murtaza Hussain |
| What Happened When a Star Prosecutor Was Accused of Running a Jailhouse Snitch Scheme | https://theintercept.com/2023/12/17/kelly-siegler-jailhouse-snitch-scheme/ | 17-Dec-23 | Jordan Smith, Liliana Segura |
| How Two Men Convicted by Kelly Siegler Uncovered the Dark Secret to Her Success | https://theintercept.com/2023/12/17/kelly-siegler-cold-case-informants/ | 17-Dec-23 | Jordan Smith, Liliana Segura |
| Kelly Siegler Is a True-Crime Celebrity. Did She Frame an Innocent Man for Murder? | https://theintercept.com/2023/12/17/kelly-siegler-prosecutor-jeffrey-prible/ | 17-Dec-23 | Jordan Smith, Liliana Segura |
| In a Major Snub to Obama, Biden Is Sticking With Trump When It Comes to Cuba Policy | https://theintercept.com/2023/12/16/cuba-obama-biden-trump-policy/ | 16-Dec-23 | Ryan Grim |
| How to Authenticate Large Datasets | https://theintercept.com/2023/12/16/hacked-datasets-verification/ | 16-Dec-23 | Micah Lee |
| Samantha Power Calls on Samantha Power to Resign Over Gaza | https://theintercept.com/2023/12/15/samantha-power-israel-gaza-genocide/ | 15-Dec-23 | Jon Schwarz |
| "The Squad," Part 3: The Last Gaza War | https://theintercept.com/2023/12/15/israel-gaza-war-aoc-the-squad/ | 15-Dec-23 | Deconstructed |
| Pentagon Taps "Tiger Team" to Rush Weapons to Israel | https://theintercept.com/2023/12/14/israel-weapons-sales-us-military/ | 14-Dec-23 | Ken Klippenstein |
| Sen. Elizabeth Warren Questions Meta Over Palestinian Censorship | https://theintercept.com/2023/12/14/meta-instagram-palestine-censorship/ | 14-Dec-23 | Sam Biddle |
| State Department Stuns Congress, Saying Biden Is Not Even Reviewing Trump's Terror Designation of Cuba | https://theintercept.com/2023/12/14/cuba-terror-biden-state-department/ | 14-Dec-23 | Ryan Grim |
| Joe Biden Keeps Repeating His False Claim That He Saw Pictures of Beheaded Babies | https://theintercept.com/2023/12/14/israel-biden-beheaded-babies-false/ | 14-Dec-23 | Jeremy Scahill |
| How Israel Commodifies Mass Killing Through Its "Palestine Laboratory" | https://theintercept.com/2023/12/13/intercepted-podcast-israel-palestine-military-equipment/ | 13-Dec-23 | Intercepted |
| How Biden's State Department Conceals Its "Human Rights Black Hole" in the Middle East | https://theintercept.com/2023/12/12/universal-declaration-of-human-rights-state-department/ | 12-Dec-23 | Jon Schwarz |
| Congress Is Pushing Revolutionary Research on Psychedelic Treatments for the Military | https://theintercept.com/2023/12/12/psychedelic-research-congress-ptsd-veterans/ | 12-Dec-23 | Prem Thakker |
| Trump Allies Are Giddy About House Intelligence Committee's Surveillance Bill | https://theintercept.com/2023/12/11/house-intelligence-committee-section-702-surveillance/ | 11-Dec-23 | Daniel Boguslaw |
| This Is Not a War Against Hamas | https://theintercept.com/2023/12/11/israel-hamas-war-civilians-biden/ | 11-Dec-23 | Jeremy Scahill |
| TikTok Influencer Recruiting for Secret U.S. Bases in Israel | https://theintercept.com/2023/12/11/tiktok-military-contractor-recruiting-israel/ | 11-Dec-23 | Ken Klippenstein |
| Our Bombshell on India's Assassination Program — and the Story Behind the Green New Deal | https://theintercept.com/2023/12/10/india-assassination-program-sikh-crackdown/ | 10-Dec-23 | Ryan Grim |
| Secret Indian Memo Ordered "Concrete Measures" Against Hardeep Singh Nijjar Two Months Before His Assassination in Canada | https://theintercept.com/2023/12/10/india-sikhs-leaked-memo-us-canada/ | 10-Dec-23 | Murtaza Hussain, Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Vermont Niceness Is Not the Answer to the Shooting of Three Palestinians | https://theintercept.com/2023/12/10/vermont-palestinian-shooting-civility-politics/ | 10-Dec-23 | Judith Levine |
| AIPAC Donor Urges Jewish Republicans to Switch Parties to Vote Against Jamaal Bowman in Primary | https://theintercept.com/2023/12/08/aipac-donor-jamaal-bowman-primary/ | 8-Dec-23 | Timmy Facciola |
| The Rise and Rollout of AOC's Green New Deal | https://theintercept.com/2023/12/08/squad-aoc-green-new-deal/ | 8-Dec-23 | Ryan Grim |
| "The Squad," Part 2: From Obama to Bernie, a Crisis and a Crossroads | https://theintercept.com/2023/12/08/squad-audio-2008-crisis-obama/ | 8-Dec-23 | Deconstructed |
| Julian Assange Could Face Extradition to the U.S. by Early 2024 | https://theintercept.com/2023/12/07/julian-assange-event/ | 7-Dec-23 | Ryan Grim |
| DeSantis Lawyer Can't Name a Single Policy That Led to Reform Prosecutor's Suspension | https://theintercept.com/2023/12/06/ron-desantis-supreme-court-monique-worrell/ | 6-Dec-23 | Akela Lacy |
| Centrist Ohio Democrat Quietly Removes Name From Letter Calling for Gaza Ceasefire | https://theintercept.com/2023/12/06/ceasefire-letter-democrats-joyce-beatty/ | 6-Dec-23 | Prem Thakker |
| As U.S.-Funded Wars Rage in Israel and Ukraine, Pentagon Watchdog Warns of Military Failures | https://theintercept.com/2023/12/06/pentagon-military-failures-waste/ | 6-Dec-23 | Daniel Boguslaw |
| Jon Stewart for Celebrity President. This Is Not a Joke! | https://theintercept.com/2023/12/06/jon-stewart-for-president/ | 6-Dec-23 | Jon Schwarz |
| AOC Was Offered $100,000 by AIPAC to "Start the Conversation." She Turned Them Down. | https://theintercept.com/2023/12/05/aoc-aipac-squad-book/ | 5-Dec-23 | Ryan Grim |
| "The Squad," Part 1: The Rise and (First) Fall of Bernie | https://theintercept.com/2023/12/05/deconstructed-squad-audio-bernie-sanders/ | 5-Dec-23 | Deconstructed |
| Shock Poll Shows Independent Nebraska Union Leader Beating Republican Senator | https://theintercept.com/2023/12/04/nebraska-senate-dan-osborn-deb-fisher/ | 4-Dec-23 | Prem Thakker |
| Correcting the Record on My Book | https://theintercept.com/2023/12/04/correcting-the-record-on-my-book/ | 4-Dec-23 | Ryan Grim |
| Netanyahu's Goal for Gaza: "Thin" Population "to a Minimum" | https://theintercept.com/2023/12/03/netanyahu-thin-gaza-population/ | 3-Dec-23 | Ryan Grim |
| Two Months That Shook the World: The First Phase of the Gaza War | https://theintercept.com/2023/12/02/intercepted-gaza-war-israel-hamas/ | 2-Dec-23 | Intercepted |
| Krystal Ball and Ryan Grim on the Squad | https://theintercept.com/2023/12/01/deconstructed-podcast-the-squad-aoc-book/ | 1-Dec-23 | Deconstructed |
| Members of Israel's Ruling Likud Party Once Planned to Assassinate Henry Kissinger | https://theintercept.com/2023/11/30/henry-kissinger-likud-party-israel/ | 30-Nov-23 | Daniel Boguslaw |
| On Top of Everything Else, Henry Kissinger Prevented Peace in the Middle East | https://theintercept.com/2023/11/30/henry-kissinger-israel-egypt-soviet-union/ | 30-Nov-23 | Jon Schwarz |
| NYPD Accused of Fabricating Domestic Violence Survivor's Murder Confession | https://theintercept.com/2023/11/30/nypd-domestic-violence-lawsuit/ | 30-Nov-23 | Lauren Gill |
| Ted Cruz: "I Condemn Nothing That the Israeli Government Is Doing" | https://theintercept.com/2023/11/29/ted-cruz-israel-gaza/ | 29-Nov-23 | Ryan Grim |
| Some Politicians Calling for a "Ceasefire" Are Not Actually Calling for a Ceasefire | https://theintercept.com/2023/11/29/ceasefire-congress-israel-gaza/ | 29-Nov-23 | Prem Thakker |
| India Accidentally Hired a DEA Agent to Kill Sikh American Activist, Federal Prosecutors Say | https://theintercept.com/2023/11/29/india-assassination-plot-us-citizen-nikhil-gupta/ | 29-Nov-23 | Murtaza Hussain |
| Bipartisan Plan to Trade Immigrant Rights for Ukraine Money Is Sinking Fast | https://theintercept.com/2023/11/29/biden-ukraine-immigration/ | 29-Nov-23 | Pablo Manriquez |
| Prisoners, Propaganda, and the Battle Over the Gaza War Narrative | https://theintercept.com/2023/11/29/intercepted-israel-palestine-prisoner-hostage/ | 29-Nov-23 | Intercepted |
| With Ceasefire Calls Growing, Israeli Military Launches Closed-Door "PR Blitz" on Capitol Hill | https://theintercept.com/2023/11/28/israel-ceasefire-congress-gaza/ | 28-Nov-23 | Ken Klippenstein, Daniel Boguslaw |
| Georgia Supreme Court Blocks GOP Attack on Trump Prosecutor — For Now | https://theintercept.com/2023/11/28/georgia-district-attorney-fani-willis/ | 28-Nov-23 | Akela Lacy |
| Bernie Sanders May Push Vote on Conditioning Aid to Israel in Coming Weeks | https://theintercept.com/2023/11/28/bernie-sanders-conditioning-aid-israel/ | 28-Nov-23 | Daniel Boguslaw |
| All the Times Israel Has Rejected Peace With Palestinians | https://theintercept.com/2023/11/28/israel-palestine-history-peace/ | 28-Nov-23 | Jon Schwarz |

13

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| A Big-Money Operation Purged Critics of Israel From the Democratic Party | https://theintercept.com/2023/11/27/israel-democrats-aipac-book/ | 27-Nov-23 | Ryan Grim |
| NYPD Paid Out $30 Million in Misconduct Cases Before Litigation in First Nine Months of 2023 | https://theintercept.com/2023/11/27/nypd-misconduct-pre-litigation-settlements/ | 27-Nov-23 | Akela Lacy |
| Israel's Insidious Narrative About Palestinian Prisoners | https://theintercept.com/2023/11/26/palestine-israel-prisoners/ | 26-Nov-23 | Jeremy Scahill |
| Joe Biden Moves to Lift Nearly Every Restriction on Israel's Access to U.S. Weapons Stockpile | https://theintercept.com/2023/11/25/biden-israel-weapons-stockpile-arms-gaza/ | 25-Nov-23 | Ken Klippenstein |
| American University Called on the FBI to Investigate Defaced Posters | https://theintercept.com/2023/11/22/american-university-fbi-posters-israel-palestine/ | 22-Nov-23 | Prem Thakker |
| 10 More Things to Be Grateful for This Thanksgiving | https://theintercept.com/2023/11/22/thanksgiving-history-gratitude/ | 22-Nov-23 | Jon Schwarz |
| After Hamas Attack, Israeli Politicians Want to Empower Military Tribunals to Execute Palestinians | https://theintercept.com/2023/11/22/israel-hostages-death-penalty-palestinians/ | 22-Nov-23 | Daniel Boguslaw |
| America's Unwavering Support for Israel Fuels Iran-Backed "Axis of Resistance" | https://theintercept.com/2023/11/22/israel-hezbollah-hamas-iraq/ | 22-Nov-23 | Simona Foltyn |
| Historian Rashid Khalidi on Israel's Long Reign of Violence | https://theintercept.com/2023/11/22/intercepted-podcast-palestine-rashid-khalidi/ | 22-Nov-23 | Intercepted |
| Secret Intelligence Documents Show Global Reach of India's Death Squads | https://theintercept.com/2023/11/21/india-assassinations-sikh-pakistan/ | 21-Nov-23 | Murtaza Hussain, Ryan Grim |
| Facebook Approved an Israeli Ad Calling for Assassination of Pro-Palestine Activist | https://theintercept.com/2023/11/21/facebook-ad-israel-palestine-violence/ | 21-Nov-23 | Sam Biddle |
| Al-Shifa Hospital, Hamas's Tunnels, and Israeli Propaganda | https://theintercept.com/2023/11/21/al-shifa-hospital-hamas-israel/ | 21-Nov-23 | Jeremy Scahill |
| Florida Democrat Who Voted to Censure Rep. Rashida Tlaib Quits Progressive Caucus | https://theintercept.com/2023/11/20/israel-lois-frankel-progressive-caucus/ | 20-Nov-23 | Akela Lacy, Ryan Grim |
| As Manchin Prepares Senate Exit, His Friends and Daughter Are Lining Up a No Labels Lookalike | https://theintercept.com/2023/11/20/joe-manchin-senate-nonprofit-heather-bresch/ | 20-Nov-23 | Daniel Boguslaw |
| Who Was Napoleon's Wife, Joséphine Bonaparte? | https://theintercept.com/2023/11/19/deconstructed-podcast-josephine-bonaparte-napoleon/ | 19-Nov-23 | Deconstructed |
| Last Republican on Philly City Council Fired Staffer Who Reported Sexual Harassment, Says Lawsuit | https://theintercept.com/2023/11/19/brian-oneill-philadelphia-sexual-harassment/ | 19-Nov-23 | Akela Lacy |
| Meet the Secret Donors Who Fund AIPAC's Israel Trips for Congress | https://theintercept.com/2023/11/18/aipac-congress-israel-trips-donors/ | 18-Nov-23 | Murtaza Hussain |
| Public Defenders Get Restraining Order to Block Their Own Union From Voting on Gaza Statement | https://theintercept.com/2023/11/17/public-defender-gaza-legal-aid-bronx-defenders/ | 17-Nov-23 | Akela Lacy |
| Pentagon Fails Sixth Audit in a Row, Claiming "Progress Sort of Beneath the Surface" | https://theintercept.com/2023/11/17/pentagon-audit-failed/ | 17-Nov-23 | Ken Klippenstein |
| Different Tactics, Same War: The Perils of Treating Israel's West Bank Offensive as Separate From Gaza | https://theintercept.com/2023/11/17/gaza-west-bank-israel-war/ | 17-Nov-23 | Mairav Zonszein |
| Hillary Clinton Is Lying About the History Between Hamas and Israel | https://theintercept.com/2023/11/17/hillary-clinton-hamas-israel/ | 17-Nov-23 | Jon Schwarz |
| House Democrats Press Biden to Block Military Aid to Pakistan Over Human Rights Abuses, Jailing of Imran Khan | https://theintercept.com/2023/11/17/imran-khan-pakistan-aid-congress/ | 17-Nov-23 | Murtaza Hussain, Ryan Grim |
| Student Protests for Gaza Targeted by Pro-Israel Groups for Alleged Civil Rights Violations | https://theintercept.com/2023/11/16/israel-palestine-gaza-student-protests/ | 16-Nov-23 | Schuyler Mitchell, Prem Thakker |
| LexisNexis Sold Powerful Spy Tools to U.S. Customs and Border Protection | https://theintercept.com/2023/11/16/lexisnexis-cbp-surveillance-border/ | 16-Nov-23 | Sam Biddle |
| Pentagon Won't Say Where It's Sending U.S. Troops — to Avoid Embarrassing Host Nations | https://theintercept.com/2023/11/16/pentagon-jordan-military-air-base/ | 16-Nov-23 | Ken Klippenstein |
| A New Battle Over Government Spying | https://theintercept.com/2023/11/15/government-surveillance-congress/ | 15-Nov-23 | Ryan Grim |
| More Than 300 DNC Delegates for Bernie Sanders Push Senator to Call for Ceasefire in Gaza | https://theintercept.com/2023/11/15/bernie-sanders-delegates-gaza-ceasefire-letter/ | 15-Nov-23 | Akela Lacy, Prem Thakker |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Google Activists Circulated Internal Petition on Israel Ties. Only the Muslim Got a Call from HR. | https://theintercept.com/2023/11/15/google-israel-gaza-nimbus-protest/ | 15-Nov-23 | Sam Biddle |
| The Gaza Siege: A Harsh Spotlight on the West's Moral Bankruptcy | https://theintercept.com/2023/11/15/intercepted-gaza-biden-netanyahu/ | 15-Nov-23 | Intercepted |
| Obama Alumni Call on Former President to "Leverage" Influence for Gaza Ceasefire | https://theintercept.com/2023/11/14/obama-israel-gaza-ceasefire-letter/ | 14-Nov-23 | Prem Thakker |
| Biden's Legacy Should Be Forever Haunted by the Names of Gaza's Dead Children | https://theintercept.com/2023/11/14/gaza-israel-genocide-biden-legacy/ | 14-Nov-23 | Jeremy Scahill |
| Palestinians Sue Biden for Failing to Prevent Genocide in Gaza | https://theintercept.com/2023/11/13/gaza-lawsuit-biden-israel-genocide/ | 13-Nov-23 | Prem Thakker |
| Anti-Defamation League Maps Jewish Peace Rallies With Antisemitic Attacks | https://theintercept.com/2023/11/11/palestine-israel-protests-ceasefire-antisemitic/ | 11-Nov-23 | Micah Lee |
| An Exciting Update on Jailed Villages Politician Oren Miller | https://theintercept.com/2023/11/10/update-villages-oren-miller/ | 10-Nov-23 | Ryan Grim |
| Israeli Spyware Firm NSO Demands "Urgent" Meeting With Blinken Amid Gaza War Lobbying Effort | https://theintercept.com/2023/11/10/nso-group-israel-gaza-blacklist/ | 10-Nov-23 | Georgia Gee |
| Shawn Fain on How the UAW Whipped the Big Three | https://theintercept.com/2023/11/10/deconstructed-shawn-fain-uaw-strike-victory/ | 10-Nov-23 | Deconstructed |
| Sham Conviction Overturned for Oren Miller, the Jailed Villages Politician Railroaded by Ron DeSantis | https://theintercept.com/2023/11/09/oren-miller-villages-ron-desantis/ | 9-Nov-23 | Ryan Grim |
| Maryland Democrats Threaten Funding of Immigrant Rights Group That Called for Gaza Ceasefire | https://theintercept.com/2023/11/09/maryland-democrats-casa-gaza-ceasefire/ | 9-Nov-23 | Prem Thakker |
| GOP and Dems Unite to Smear Gaza Ceasefire Supporters as "Pro-Hamas" | https://theintercept.com/2023/11/09/republican-debate-hamas-gaza-ceasefire/ | 9-Nov-23 | Jon Schwarz |
| To Defeat Anti-Abortion "Moderation," Mobilize Fear | https://theintercept.com/2023/11/09/anti-abortion-republicans-15-weeks/ | 9-Nov-23 | Judith Levine |
| New Yorkers Voted to Put Environmental Rights in Their Constitution — but the Attorney General Is Fighting Back | https://theintercept.com/2023/11/09/new-york-norlite-hazardous-waste-green-amendment/ | 9-Nov-23 | Rebecca Redelmeier |
| Al Jazeera Censors Video of Critic Who Said Saudi–Israel Normalization Would Be "Suicide" for MBS | https://theintercept.com/2023/11/08/al-jazeera-english-saudi-mbs/ | 8-Nov-23 | Prem Thakker |
| Abortion Rights and Weed Are Super Popular. Who Knew? | https://theintercept.com/2023/11/08/election-results-abortion-weed-democrats/ | 8-Nov-23 | Ryan Grim |
| Netanyahu's Savage Game: Mass Killing Palestinians, Exploiting Israeli Grief | https://theintercept.com/2023/11/08/intercepted-israel-netanyahu-gaza/ | 8-Nov-23 | Intercepted |
| U.S. Weapons Transfers to Israel Shrouded in Secrecy — but Not Ukraine | https://theintercept.com/2023/11/07/israel-us-weapons-secret/ | 7-Nov-23 | Ken Klippenstein |
| Do Voters Care More About Online Sex Than Abortion Rights? | https://theintercept.com/2023/11/07/election-day-abortion-pennsylvania-new-jersey/ | 7-Nov-23 | Ryan Grim |
| Palestinians in Europe Fear for Safety as Crackdown on Speech Fosters Hate | https://theintercept.com/2023/11/07/palestinians-europe-speech-crackdown/ | 7-Nov-23 | Dalia Hatuqa |
| Cruise Knew Its Self-Driving Cars Had Problems Recognizing Children — and Kept Them on the Streets | https://theintercept.com/2023/11/06/cruise-self-driving-cars-children/ | 6-Nov-23 | Sam Biddle |
| Counterterror Director Used Hamas Attack to Justify Mass Surveillance Program Renewal | https://theintercept.com/2023/11/06/hamas-counterterrorism-mass-surveillance-section-702/ | 6-Nov-23 | Daniel Boguslaw |
| Inside the Biden White House, Doubts About Gaza War Are Beginning to Creep In | https://theintercept.com/2023/11/03/israel-gaza-war-politics/ | 3-Nov-23 | Ryan Grim |
| The Gaza Protests Can Save Lives — Maybe Even Your Own | https://theintercept.com/2023/11/03/gaza-protest-war/ | 3-Nov-23 | Jon Schwarz |
| The Squad Is Getting Primaried for Standing Against the War | https://theintercept.com/2023/11/03/deconstructed-israel-aipac-squad-primary/ | 3-Nov-23 | Deconstructed |
| Local Construction Firm for Secret U.S. Base in Israel Also Built an Illegal Settlement | https://theintercept.com/2023/11/03/israel-settlement-us-base/ | 3-Nov-23 | Ken Klippenstein, Jason Paladino |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Secret U.S. Military Presence in Yemen Adds a Twist to Houthi Attack on Israel | https://theintercept.com/2023/11/02/yemen-israel-us-troops/ | 2-Nov-23 | Ken Klippenstein |
| Dick Durbin, AIPAC's First Successful Recruit, Becomes First Senator to Call for Gaza Ceasefire | https://theintercept.com/2023/11/02/dick-durbin-gaza-ceasefire-aipac/ | 2-Nov-23 | Ryan Grim |
| Kathy Hochul's Israel Trip Bankrolled by Group Funding Illegal Settlements | https://theintercept.com/2023/11/02/kathy-hochul-israel-settlements-uja-federations/ | 2-Nov-23 | Akela Lacy, Chris Gelardi |
| Before Joining White House, Karine Jean-Pierre Slammed Netanyahu For Alleged War Crimes Against Gazans | https://theintercept.com/2023/11/02/karine-jean-pierre-israel-netanyahu-aipac/ | 2-Nov-23 | Ryan Grim |
| Rep. Mike Johnson's Largest Donor Was AIPAC. He's Trying to Cut Free Tax Filing to Send Weapons to Israel. | https://theintercept.com/2023/11/01/mike-johnson-donor-aipac-israel/ | 1-Nov-23 | Daniel Boguslaw |
| GOP Representative Denies Existence of "Innocent Palestinian Civilians" and Tries to Hobble Aid to Gaza | https://theintercept.com/2023/11/01/brian-mast-palestinian-civilians-gaza-aid-aipac/ | 1-Nov-23 | Akela Lacy |
| Ceasefire Calls Grow | https://theintercept.com/2023/10/31/intercepted-podcast-ceasefire-gaza-israel/ | 31-Oct-23 | Intercepted |
| Biden's Conspiracy Theory About Gaza Casualty Numbers Unravels Upon Inspection | https://theintercept.com/2023/10/31/gaza-death-palestine-health-ministry/ | 31-Oct-23 | Ryan Grim, Prem Thakker |
| Unproven "Advanced Recycling" Facilities Have Received Millions in Public Subsidies | https://theintercept.com/2023/10/31/plastics-pollution-advanced-recycling/ | 31-Oct-23 | Schuyler Mitchell |
| Instagram Hid a Comment. It Was Just Three Palestinian Flag Emojis. | https://theintercept.com/2023/10/28/instagram-palestinian-flag-emoji/ | 28-Oct-23 | Sam Biddle |
| The Lights Are Off. Here's What We Know About Life and Death Inside Gaza. | https://theintercept.com/2023/10/28/gaza-death-toll-interview/ | 28-Oct-23 | Ryan Grim |
| Inside a Gaza Village: "All of Us Will Die, but We Don't Know When" | https://theintercept.com/2023/10/27/deconstructed-israel-gaza-family-interview/ | 27-Oct-23 | Deconstructed |
| The Senate Condemns Student Groups as Backlash to Pro-Palestinian Speech Grows | https://theintercept.com/2023/10/27/palestine-israel-free-speech-retaliation-senate/ | 27-Oct-23 | Murtaza Hussain |
| U.S. Quietly Expands Secret Military Base in Israel | https://theintercept.com/2023/10/27/secret-military-base-israel-gaza-site-512/ | 27-Oct-23 | Ken Klippenstein, Daniel Boguslaw |
| One Year After Elon Musk Bought Twitter, His Hilarious Nightmare Continues | https://theintercept.com/2023/10/27/elon-musk-twitter-purchase/ | 27-Oct-23 | Jon Schwarz |
| Bed Bath & Beyond Scion Pressured Artists to Retract Gaza Ceasefire Call in Artforum Letter | https://theintercept.com/2023/10/26/artforum-artists-gaza-ceasefire-martin-eisenberg/ | 26-Oct-23 | Daniel Boguslaw, Natasha Lennard |
| Vulnerabilities in Cellphone Roaming Let Spies and Criminals Track You Across the Globe | https://theintercept.com/2023/10/26/cellphone-roaming-location-tracking-surveillance/ | 26-Oct-23 | Sam Biddle |
| Axel Springer Fires Lebanese Employee Who Questioned Pro-Israel Stance | https://theintercept.com/2023/10/26/axel-springer-fires-employee-israel/ | 26-Oct-23 | Daniel Boguslaw |
| It's Feminist to Demand a Ceasefire in Israel–Palestine | https://theintercept.com/2023/10/26/israel-palestine-feminism-ceasefire | 26-Oct-23 | Judith Levine |
| Hamas Attack Provides "Rare Opportunity" to Cleanse Gaza, Israeli Think Tank Says | https://theintercept.com/2023/10/25/israel-hamas-opportunity/ | 25-Oct-23 | Jon Schwarz |
| Death Toll in Gaza Now Exceeds 5,000 | https://theintercept.com/2023/10/25/intercepted-israel-gaza-bombing-palestine/ | 25-Oct-23 | Intercepted |
| Nearly 300 Bernie Sanders Alumni Call On Senator to Back a Ceasefire in Gaza | https://theintercept.com/2023/10/24/bernie-sanders-ceasefire-letter-israel/ | 24-Oct-23 | Ryan Grim, Prem Thakker |
| Members of Congress Make New Push to Free Julian Assange | https://theintercept.com/2023/10/24/julian-assange-letter-congress/ | 24-Oct-23 | Prem Thakker |
| Gaza and the Empathy Gap | https://theintercept.com/2023/10/23/gaza-israel-hamas-war/ | 23-Oct-23 | Ryan Grim |
| The U.N. Is Powerless to Help Gaza. That's How the U.S. Wants It. | https://theintercept.com/2023/10/21/security-council-veto-united-nations/ | 21-Oct-23 | Jon Schwarz |
| Sen. John Fetterman's Former Campaign Staffers Urge Him to Support Israel–Hamas Ceasefire | https://theintercept.com/2023/10/20/john-fetterman-ceasefire-israel-hamas/ | 20-Oct-23 | Prem Thakker, Akela Lacy |
| Reps. Pramila Jayapal, Maxwell Frost, and Greg Casar Join Call for Ceasefire in Gaza | https://theintercept.com/2023/10/20/gaza-ceasefire-house-democrats-aipac/ | 20-Oct-23 | Ryan Grim |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Unraveling Democracy: The Corporate Takeover | https://theintercept.com/2023/10/20/deconstructed-corporations-democracy-silent-coup/ | 20-Oct-23 | Deconstructed |
| Going All-In for Israel May Make Biden Complicit in Genocide | https://theintercept.com/2023/10/19/israel-gaza-biden-genocide-war-crimes/ | 19-Oct-23 | Alice Speri |
| World Bank Whistleblower Exposes Cover Up of Child Sex Abuse at For-Profit School Chain | https://theintercept.com/2023/10/19/world-bank-whistleblower-bridge-child-sex-abuse/ | 19-Oct-23 | Ryan Grim |
| Europe's Largest News Aggregator Orders Editors to Play Down Palestinian Deaths | https://theintercept.com/2023/10/19/upday-news-gaza-israel-axel-springer/ | 19-Oct-23 | Daniel Boguslaw |
| NYPD Cops Sued for Misconduct Cost City Millions in Settlements — Then Get Promotions | https://theintercept.com/2023/10/19/nypd-lawsuits-promotions-misconduct/ | 19-Oct-23 | Akela Lacy |
| Instagram Censored Image of Gaza Hospital Bombing, Claims It's Too Sexual | https://theintercept.com/2023/10/18/gaza-hospital-instagram-facebook-censored/ | 18-Oct-23 | Sam Biddle |
| India — and the World — After Gaza | https://theintercept.com/2023/10/18/intercepted-podcast-gaza-india-pankaj-mishra/ | 18-Oct-23 | Intercepted |
| Starbucks Is Suing Its Union After "Solidarity With Palestine!" Tweet | https://theintercept.com/2023/10/17/starbucks-suing-union-israel-palestine/ | 17-Oct-23 | Ryan Grim |
| Whistleblower: The World Bank Helped Cover Up Child Sex Abuse at a Chain of For-Profit Schools It Funded | https://theintercept.com/2023/10/17/world-bank-whistleblower-bridge-international/ | 17-Oct-23 | Ryan Grim, Neha Wadekar |
| Pro-Palestine NYU Law Student Speaks Out After Job Offer Was Rescinded | https://theintercept.com/2023/10/16/pro-palestine-students-campus-gaza-war/ | 16-Oct-23 | Prem Thakker |
| 13 House Democrats Call for Immediate Ceasefire in Gaza | https://theintercept.com/2023/10/16/gaza-ceasefire-house-democrats/ | 16-Oct-23 | Prem Thakker, Akela Lacy |
| J Street Alumni Condemn "Pro-Peace" Group for Opposing Gaza Ceasefire | https://theintercept.com/2023/10/15/j-street-gaza-ceasefire-staffers-letter/ | 15-Oct-23 | Prem Thakker, Ryan Grim |
| Not Israel's 9/11, but a Prison Riot | https://theintercept.com/2023/10/14/israel-gaza-george-bush/ | 14-Oct-23 | James Risen |
| Before They Vowed to Annihilate Hamas, Israeli Officials Considered It an Asset | https://theintercept.com/2023/10/14/hamas-israel-palestinian-authority/ | 14-Oct-23 | Alice Speri |
| A Half-Century Ago, Another Major Intel Failure Saw Israel's Leader Resign | https://theintercept.com/2023/10/14/israel-netanyahu-intel-failure-yom-kippur-war/ | 14-Oct-23 | Ken Klippenstein |
| J Street to Democrats: Back Resolution Supporting Gaza War or Lose Endorsement | https://theintercept.com/2023/10/13/j-street-israel-gaza-resolution/ | 13-Oct-23 | Ryan Grim, Prem Thakker, Akela Lacy |
| Israeli Settlers Take Advantage of Gaza Chaos to Attack Palestinians in West Bank | https://theintercept.com/2023/10/13/israel-settlers-gaza-palestinians-west-bank/ | 13-Oct-23 | Yuval Abraham |
| Hamas Is Dragging Israel Toward the Abyss | https://theintercept.com/2023/10/13/israel-ground-invasion-gaza-hamas/ | 13-Oct-23 | Murtaza Hussain |
| Washington Hawk's Call to Bomb Iran Cites Disastrous 9/11 Playbook | https://theintercept.com/2023/10/13/iran-afghanistan-iraq-uani/ | 13-Oct-23 | Jon Schwarz |
| FBI Targets Muslims and Palestinians in Wake of Hamas Attack, Civil Rights Advocates Warn | https://theintercept.com/2023/10/13/palestinians-muslims-fbi/ | 13-Oct-23 | Prem Thakker, Daniel Boguslaw |
| Fog of War: The Media and the Israel–Palestine Conflict | https://theintercept.com/2023/10/13/deconstructed-israel-palestine-misinformation/ | 13-Oct-23 | Deconstructed |
| Israel Warns Palestinians on Facebook — but Bombings Decimated Gaza Internet Access | https://theintercept.com/2023/10/12/israel-gaza-internet-access/ | 12-Oct-23 | Sam Biddle |
| Alleged Iran Role in Israel Attack Echoes Bogus Iraq WMD Claims | https://theintercept.com/2023/10/12/iran-israel-hamas/ | 12-Oct-23 | Ken Klippenstein |
| In Tense Closed-Door Meeting on Gaza, Josh Gottheimer Comment on Muslims Sparks Fury | https://theintercept.com/2023/10/11/josh-gottheimer-muslims-jewish-imams/ | 11-Oct-23 | Akela Lacy, Prem Thakker, Ryan Grim |
| "Beheaded Babies" Report Spread Wide and Fast — but Israel Military Won't Confirm It | https://theintercept.com/2023/10/11/israel-hamas-disinformation/ | 11-Oct-23 | Alice Speri |
| TikTok, Instagram Target Outlet Covering Israel–Palestine Amid Siege on Gaza | https://theintercept.com/2023/10/11/tiktok-instagram-israel-palestine/ | 11-Oct-23 | Prem Thakker, Sam Biddle |
| Tlaib and Bush Called to End Violence in Israel and Gaza. Then Fellow Democrats Attacked. | https://theintercept.com/2023/10/11/israel-tlaib-bush-aipac-gottheimer/ | 11-Oct-23 | Akela Lacy |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Justice Department Won't Charge Border Patrol Agents Who Killed Native Man | https://theintercept.com/2023/10/11/border-patrol-raymond-mattia/ | 11-Oct-23 | Ryan Devereaux |
| The Gaza Cauldron | https://theintercept.com/2023/10/11/intercepted-gaza-israel/ | 11-Oct-23 | Intercepted |
| Rep. Jake Auchincloss Supports Gaza Bombing Despite Captive American and Israeli Civilians | https://theintercept.com/2023/10/10/israel-palestine-gaza-jake-auchincloss/ | 10-Oct-23 | Daniel Boguslaw, Prem Thakker |
| Stellantis Diversity Groups Mobilize to Provide Scab Labor at Auto Parts Plants | https://theintercept.com/2023/10/10/uaw-auto-strike-stellantis/ | 10-Oct-23 | Daniel Boguslaw |
| Yes, This Is Israel's 9/11 | https://theintercept.com/2023/10/09/israel-hamas-september-11/ | 9-Oct-23 | Jon Schwarz |
| Biden Doubled Down on the Abraham Accords — to "Devastating Consequences" | https://theintercept.com/2023/10/09/israel-palestine-gaza-diplomacy/ | 9-Oct-23 | Murtaza Hussain |
| Israel Responds to Hamas Crimes by Ordering Mass War Crimes in Gaza | https://theintercept.com/2023/10/09/israel-hamas-war-crimes-palestinians/ | 9-Oct-23 | Alice Speri |
| The U.S. Government Is Preparing for a Fentanyl WMD Attack | https://theintercept.com/2023/10/08/fbi-fentanyl-wmd-attack/ | 8-Oct-23 | Ken Klippenstein |
| How Neil Sheehan Really Got the Pentagon Papers | https://theintercept.com/2023/10/07/pentagon-papers-daniel-ellsberg-neil-sheehan/ | 7-Oct-23 | James Risen |
| Hijacked Hope: Why a Decade of Mass Protest Backfired | https://theintercept.com/2023/10/06/deconstructed-mass-protest-movements-vincent-bevins/ | 6-Oct-23 | Deconstructed |
| Matt Gaetz Says He Wants to Negotiate. Democrats Should Take Him Up on It. | https://theintercept.com/2023/10/05/matt-gaetz-ro-khanna-house-speaker/ | 5-Oct-23 | Ryan Grim |
| As 2024 Looms, Democrats' Campaign Tech Crumbles Under Private Equity Squeeze | https://theintercept.com/2023/10/05/democrats-campaign-tech-layoffs-2024-bonterra-ngp-van-actionkit/ | 5-Oct-23 | Akela Lacy |
| Indian Nationalists Cite Inspiration for Foreign Assassinations: U.S. "Targeted Killing" Spree | https://theintercept.com/2023/10/05/india-canada-targeted-killings/ | 5-Oct-23 | Murtaza Hussain |
| Nina Turner Launches Organization to Support Striking Workers | https://theintercept.com/2023/10/04/nina-turner-labor-organization/ | 4-Oct-23 | Prem Thakker |
| Azerbaijan War on Armenians in Nagorno-Karabakh Forcibly Displaced Tens of Thousands | https://theintercept.com/2023/10/04/intercepted-nagorno-karabakh-azerbaijan-armenians/ | 4-Oct-23 | Intercepted |
| Laphonza Butler's EMILY's List Spends Millions on Kamala Harris While Laying Off Grassroots Staff | https://theintercept.com/2023/10/04/laphonza-butler-kamala-harris-emilys-list/ | 4-Oct-23 | Akela Lacy |
| White House Faces Calls to Stop Ex-Guantánamo Detainee's Forced Return to Russia | https://theintercept.com/2023/10/03/guantanamo-bay-russia-uae-ravil-mingazov/ | 3-Oct-23 | Elise Swain |
| Rep. Josh Gottheimer Headlines No Labels Call While Eyeing Run for Higher Office | https://theintercept.com/2023/10/02/josh-gottheimer-no-labels/ | 2-Oct-23 | Prem Thakker |
| Amazon and Google Are Finally Facing the Music | https://theintercept.com/2023/10/01/amazon-google-antitrust/ | 1-Oct-23 | Ryan Grim |
| New Group Attacking iPhone Encryption Backed by U.S. Political Dark-Money Network | https://theintercept.com/2023/10/01/apple-encryption-iphone-heat-initiative/ | 1-Oct-23 | Sam Biddle |
| George W. Bush Is Building a Memorial to the War on Terror. He Wants Your Feedback. | https://theintercept.com/2023/09/30/global-war-on-terror-memorial/ | 30-Sep-23 | Jon Schwarz |
| The Feds Take Big Tech to Court | https://theintercept.com/2023/09/30/the-feds-take-big-tech-to-court/ | 30-Sep-23 | Deconstructed |
| Sen. Josh Hawley Received Campaign Donations From General Motors and Ford | https://theintercept.com/2023/09/29/josh-hawley-gm-ford-donations-uaw-strike/ | 29-Sep-23 | Prem Thakker |
| They Promised "Advanced Recycling" for Plastics and Delivered Toxic Waste | https://theintercept.com/2023/09/28/braven-plastic-recycling-toxic-waste/ | 28-Sep-23 | Schuyler Mitchell |
| Atlanta Mayor Dismisses Cop City Referendum as "Not an Election" | https://theintercept.com/2023/09/27/cop-city-referendum-atlanta-andre-dickens/ | 27-Sep-23 | Prem Thakker |
| Menendez Indictment Looks Like Egypt Recruiting Intelligence Source, Say Former CIA Officials | https://theintercept.com/2023/09/27/menendez-indictment-egypt-intelligence/ | 27-Sep-23 | Ken Klippenstein, Daniel Boguslaw |
| The Hunt for the Nord Stream Bombers | https://theintercept.com/2023/09/27/intercepted-podcast-nord-stream-bombing/ | 27-Sep-23 | Intercepted |
| A Ukrainian Woman Protected Her Daughter From Russian Soldiers — and Was Accused of Collaborating With the Enemy | https://theintercept.com/2023/09/27/ukraine-russia-war-crimes-sexual-violence-collaborators/ | 27-Sep-23 | Alice Speri |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| House Republicans Are Hurtling Toward the Most Pointless Shutdown Ever | https://theintercept.com/2023/09/26/government-shutdown-house-republicans/ | 26-Sep-23 | Ryan Grim |
| Big Three Automakers' Reputations Plummet as UAW Strike Rages | https://theintercept.com/2023/09/26/uaw-strike-big-three-reputation/ | 26-Sep-23 | Daniel Boguslaw |
| Washington Post Completely Botches Chaturbate Rules in Virginia Candidate Takedown | https://theintercept.com/2023/09/25/chaturbate-susanna-gibson-washington-post/ | 25-Sep-23 | Prem Thakker, Ryan Grim |
| NYPD "Transparency" Site Leaves Out Misconduct Lawsuits Settled for Millions | https://theintercept.com/2023/09/25/nypd-misconduct-lawsuits-settlements/ | 25-Sep-23 | Akela Lacy |
| FBI Warned Sikhs in the U.S. About Death Threats After Killing of Canadian Activist | https://theintercept.com/2023/09/23/sikhs-fbi-canada-india-nijjar/ | 23-Sep-23 | Murtaza Hussain |
| The Secret History of How the Super-Rich Have Kept the Working Class Out of Work | https://theintercept.com/2023/09/23/tim-gurner-speech-unemployment/ | 23-Sep-23 | Jon Schwarz |
| Menendez "Appreciated" Meeting With Egypt Dictator Amid Alleged Bribes for Arms Sales | https://theintercept.com/2023/09/22/menendez-indictment-egypt/ | 22-Sep-23 | Ken Klippenstein |
| North Carolina GOP Hides Redistricting Process From State Public Records Law | https://theintercept.com/2023/09/22/north-carolina-redistricting-public-records/ | 22-Sep-23 | Schuyler Mitchell |
| Inside Biden's Secret Arms Deal | https://theintercept.com/2023/09/22/deconstructed-pakistan-us-arms-deal-ukraine/ | 22-Sep-23 | Deconstructed |
| UAW Files Labor Complaint Against Sen. Tim Scott for Saying "You Strike, You're Fired." | https://theintercept.com/2023/09/21/uaw-strike-tim-scott/ | 21-Sep-23 | Daniel Boguslaw |
| Press Release: The Intercept Announces Two New Board Members | https://theintercept.com/2023/09/21/intercept-board-adam-gunther-michael-mann/ | 21-Sep-23 | The Intercept |
| Uninvited and Unaccountable: How CBP Policed George Floyd Protests | https://theintercept.com/2023/09/21/cbp-george-floyd-protests/ | 21-Sep-23 | Prem Thakker |
| AIPAC Targets Black Democrats — While the Congressional Black Caucus Stays Silent | https://theintercept.com/2023/09/21/aipac-cbc-progressive-black-democrats/ | 21-Sep-23 | Akela Lacy |
| Pentagon's Budget Is So Bloated That It Needs an AI Program to Navigate It | https://theintercept.com/2023/09/20/pentagon-ai-budget-gamechanger/ | 20-Sep-23 | Ken Klippenstein |
| Rumble Had Exclusive Rights to Stream Republican Debate — Yet Was Buried in Google Search | https://theintercept.com/2023/09/20/republican-debate-google-search-rumble/ | 20-Sep-23 | Ryan Grim |
| Confused Automakers Braced for Strike at the Wrong Plants | https://theintercept.com/2023/09/19/uaw-strike-auto-plants/ | 19-Sep-23 | Daniel Boguslaw |
| DNA Evidence Sent Anthony Sanchez to Death Row. But Did It Actually Solve the Crime? | https://theintercept.com/2023/09/18/oklahoma-execution-dna-anthony-sanchez/ | 18-Sep-23 | Liliana Segura |
| U.S. Helped Pakistan Get IMF Bailout With Secret Arms Deal for Ukraine, Leaked Documents Reveal | https://theintercept.com/2023/09/17/pakistan-ukraine-arms-imf/ | 17-Sep-23 | Ryan Grim, Murtaza Hussain |
| New York Times Doesn't Want Its Stories Archived | https://theintercept.com/2023/09/17/new-york-times-website-internet-archive/ | 17-Sep-23 | Nikita Mazurov |
| Leading Democrat in Maryland Senate Race Once Blamed Murders On Decriminalized Pot | https://theintercept.com/2023/09/16/maryland-senate-angela-alsobrooks/ | 16-Sep-23 | Akela Lacy |
| UAW Temporarily Loses Twitter Verification as Union Strikes Against Big Three | https://theintercept.com/2023/09/15/uaw-strike-twitter-verification-elon-musk/ | 15-Sep-23 | Ryan Grim, Ken Klippenstein |
| Mahmoud Abbas Holocaust Controversy Spotlights Deep Disillusion With Palestinian Authority | https://theintercept.com/2023/09/15/palestinian-authority-mahmoud-abbas-oslo-accords/ | 15-Sep-23 | Alice Speri |
| Naomi Klein on Conspiracy Culture and "the Mirror World" | https://theintercept.com/2023/09/15/deconstructed-naomi-klein-doppelganger-book/ | 15-Sep-23 | Deconstructed |
| Republican Disarray Delays House Vote to Ban Cluster Bomb Transfers | https://theintercept.com/2023/09/14/ukraine-cluster-bombs-us-transfer/ | 14-Sep-23 | Prem Thakker |
| Companies Already Ban the Use of Their Drugs for Lethal Injection. Now They're Blocking IV Equipment. | https://theintercept.com/2023/09/14/lethal-injection-medical-equipment/ | 14-Sep-23 | Lauren Gill, Daniel Moritz-Rabson |
| The Biden Administration Is Keeping Thousands of Afghans in Limbo Abroad | https://theintercept.com/2023/09/13/afghan-refugee-resettlement-camps/ | 13-Sep-23 | Alice Speri |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| White House Chief of Staff's Wealth and Connections Collide with Biden's Clean Energy Strategy | https://theintercept.com/2023/09/13/biden-chief-staff-jeff-zients-mining/ | 13-Sep-23 | Daniel Boguslaw |
| Tech Companies and Governments Are Censoring the Journalist Collective DDoSecrets | https://theintercept.com/2023/09/12/ddosecrets-censorship-reddit-twitter/ | 12-Sep-23 | Micah Lee |
| Pentagon-Funded Study Warns Dementia Among U.S. Officials Poses National Security Threat | https://theintercept.com/2023/09/12/national-security-dementia-mcconnell-feinstein/ | 12-Sep-23 | Ken Klippenstein |
| A Trump Appointee Is Trying to Gut the FEC's Ability to Investigate Campaign Finance Crimes | https://theintercept.com/2023/09/12/fec-campaign-finance-investigation/ | 12-Sep-23 | Prem Thakker |
| Cop City Indictments Threaten Press Freedom Too | https://theintercept.com/2023/09/11/cop-city-indictments-protest-press-freedom/ | 11-Sep-23 | Seth Stern |
| Vice Pulled a Documentary Critical of Saudi Arabia. But Here It Is. | https://theintercept.com/2023/09/09/vice-deleted-documentary-saudi-arabia/ | 9-Sep-23 | Nikita Mazurov |
| Inside the Lefty Congressional Delegation to Latin America | https://theintercept.com/2023/09/09/deconstructed-podcast-greg-casar-latin-america/ | 9-Sep-23 | Deconstructed |
| California Might Legalize Magic Mushrooms | https://theintercept.com/2023/09/08/california-psychedelics-bill/ | 8-Sep-23 | Prem Thakker |
| Gen Z Candidate Launches Campaign That Ignores His Generation's Priorities | https://theintercept.com/2023/09/07/texas-congress-campaign-isaiah-martin/ | 7-Sep-23 | Prem Thakker |
| Hacked Documents Reveal Russia's Contracts for Cuban Mercenaries in Ukraine | https://theintercept.com/2023/09/06/cuban-mercenaries-russia-ukraine-war/ | 6-Sep-23 | Ben Makuch |
| Top Biden Cyber Official Accused of Workplace Misconduct at NSA in 2014 — and Again at White House Last Year | https://theintercept.com/2023/09/06/anne-neuberger-nsa-cybersecurity/ | 6-Sep-23 | Noah Kulwin, Sam Biddle |
| What We're Reading and Streaming | https://theintercept.com/2023/09/04/book-podcast-intercept-recommendations/ | 4-Sep-23 | The Intercept |
| Four Days a Week: This Labor Day, Let's Talk About Laboring Less | https://theintercept.com/2023/09/03/four-day-work-week-labor-day/ | 3-Sep-23 | Jon Schwarz |
| U.S. Spy Agency Dreams of Surveillance Underwear It's Calling "SMART ePANTS" | https://theintercept.com/2023/09/02/smart-epants-wearable-technology/ | 2-Sep-23 | Ken Klippenstein, Daniel Boguslaw |
| Disney Lists $330,000 Crisis PR Job After CEO Insults Striking Actors and Writers | https://theintercept.com/2023/09/01/actors-writers-strike-disney-bob-iger/ | 1-Sep-23 | Ken Klippenstein |
| Medicare Drug Pricing Negotiations Advance | https://theintercept.com/2023/09/01/deconstructed-medicare-drug-pricing-negotiation/ | 1-Sep-23 | Deconstructed |
| As Republicans Thirst for War With Mexico, Democrats Push to Make Them Vote on It | https://theintercept.com/2023/08/31/republicans-mexico-war/ | 31-Aug-23 | Prem Thakker |
| New GOP Measure Would Bar Pentagon Assistance to Pakistan | https://theintercept.com/2023/08/31/pakistan-us-military-aid/ | 31-Aug-23 | Ryan Grim, Murtaza Hussain |
| After Blocking Lockheed Martin Acquisition, FTC Allows Another Defense Firm to Close the Deal | https://theintercept.com/2023/08/31/ftc-defense-mergers-lockheed-l3harris/ | 31-Aug-23 | Austin Ahlman |
| Nikki Haley Brings the GOP's Gender Politics Home | https://theintercept.com/2023/08/31/nikki-haley-republican-women-gender/ | 31-Aug-23 | Judith Levine |
| Meta Overhauls Controversial "Dangerous Organizations" Censorship Policy | https://theintercept.com/2023/08/30/meta-censorship-policy-dangerous-organizations/ | 30-Aug-23 | Sam Biddle |
| Payday Lenders Gave Millions to Republican Group That Backed Supreme Court Suit to Annihilate CFPB | https://theintercept.com/2023/08/30/payday-lenders-supreme-court-cfpb-republicans/ | 30-Aug-23 | Akela Lacy |
| Biden Administration Adds Insulin to Drug Price Negotiation List in Major Blow to Big Pharma | https://theintercept.com/2023/08/29/insulin-medicare-drug-price-negotiation/ | 29-Aug-23 | Ryan Grim |
| FBI Hoovering Up DNA at a Pace That Rivals China, Holds 21 Million Samples and Counting | https://theintercept.com/2023/08/29/fbi-dna-collection-surveillance/ | 29-Aug-23 | Ken Klippenstein |
| How We Forgot the "Jobs" Part of the March on Washington for Jobs and Freedom | https://theintercept.com/2023/08/28/march-on-washington-jobs/ | 28-Aug-23 | Jon Schwarz |
| Border Patrol Violating Court Order Against Inhumane Treatment of Migrants, Officials Say | https://theintercept.com/2023/08/28/border-migrants-arizona-cages/ | 28-Aug-23 | Ryan Devereaux |
| Censorship Has Never Been Worse at Guantánamo Bay | https://theintercept.com/2023/08/27/guantanamo-bay-photo-essay/ | 27-Aug-23 | Elise Swain |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| No One Knows How Many Americans Are Imprisoned in Pakistan's Crackdown on Dissent | https://theintercept.com/2023/08/26/pakistan-us-citizens-imprisoned-imran-khan/ | 26-Aug-23 | Murtaza Hussain |
| NSA Orders Employees to Spy on the World "With Dignity and Respect" | https://theintercept.com/2023/08/25/nsa-spy-dignity-respect/ | 25-Aug-23 | Ken Klippenstein |
| Putin's Night of the Long Knives | https://theintercept.com/2023/08/24/yevgeny-prigozhin-death-nazis/ | 24-Aug-23 | James Risen |
| Georgia GOP Gears Up to Remove Atlanta Prosecutor Who Indicted Donald Trump | https://theintercept.com/2023/08/24/georgia-prosecutor-trump-gop/ | 24-Aug-23 | Akela Lacy |
| Prigozhin's Legacy Is the Global Rise of Private Armies for Hire | https://theintercept.com/2023/08/24/prigozhin-plane-crash-private-army/ | 24-Aug-23 | Alice Speri |
| Abortion Bans or Democracy — You Can't Have Both | https://theintercept.com/2023/08/24/abortion-ban-laws-democracy/ | 24-Aug-23 | Judith Levine |
| Louisiana Rushes Buildout of Carbon Pipelines, Adding to Dangers Plaguing Cancer Alley | https://theintercept.com/2023/08/24/carbon-pipeline-ccs-air-products-louisiana/ | 24-Aug-23 | Delaney Nolan |
| Ron DeSantis's Next Ideological Coup: "Judicial Gerrymander" in Florida | https://theintercept.com/2023/08/23/florida-desantis-circuit-court-gerrymander/ | 23-Aug-23 | Akela Lacy |
| Republicans Pushed Almost 400 "Education Intimidation" Bills in Past Two Years | https://theintercept.com/2023/08/23/school-censorship-bills-pen-america/ | 23-Aug-23 | Prem Thakker |
| Atlanta Officials Unveil Onerous Verification Requirements for Cop City Referendum | https://theintercept.com/2023/08/21/atlanta-cop-city-referendum-signatures/ | 21-Aug-23 | Prem Thakker |
| Imran Khan Booked Under Pakistan State Secrets Law for Allegedly Mishandling Secret Cable in 2022 | https://theintercept.com/2023/08/21/imran-khan-cable-pakistan-official-secrets-act/ | 21-Aug-23 | Ryan Grim, Murtaza Hussain |
| Hacked Records Corroborate Claims in Hydroxychloroquine Wrongful Death Suit | https://theintercept.com/2023/08/21/americas-frontline-doctors-hydroxychloroquine-wrongful-death/ | 21-Aug-23 | Micah Lee |
| A Brief History of China's Global Warming Hoax, From 1863 to Right Now | https://theintercept.com/2023/08/20/global-warming-history-china-hoax/ | 20-Aug-23 | Jon Schwarz |
| "Serial" Podcast's Adnan Syed Might Go Back to Prison Because of Toxic Maryland Politics | https://theintercept.com/2023/08/19/serial-adnan-syed-maryland-politics-mosby-frosh/ | 19-Aug-23 | Akela Lacy |
| Norfolk Southern Spent $1.9 Million in Washington as Congress Weakened Rail Safety Bill | https://theintercept.com/2023/08/18/norfolk-southern-rail-safety-lobby-congress/ | 18-Aug-23 | Prem Thakker |
| Police Are Getting DNA Data From People Who Think They Opted Out | https://theintercept.com/2023/08/18/gedmatch-dna-police-forensic-genetic-genealogy/ | 18-Aug-23 | Jordan Smith |
| How a Leaked Cable Upended Pakistani Politics — And Exposed U.S. Meddling | https://theintercept.com/2023/08/18/deconstructed-leaked-pakistan-cable/ | 18-Aug-23 | Deconstructed |
| In Trump's Georgia Indictment, a Tale of Two Election Workers | https://theintercept.com/2023/08/17/trump-indictment-georgia-election/ | 17-Aug-23 | James Risen |
| Clinic Fire Deals Blow to Abortion Access on California-Arizona Border | https://theintercept.com/2023/08/16/abortion-clinic-planned-parenthood-imperial-valley/ | 16-Aug-23 | Schuyler Mitchell |
| Pakistan Confirms Secret Diplomatic Cable Showing U.S. Pressure to Remove Imran Khan | https://theintercept.com/2023/08/16/imran-khan-cable-pakistan-us/ | 16-Aug-23 | Ryan Grim, Murtaza Hussain |
| Anti-Press Hatred Is Alive and Well in Kansas | https://theintercept.com/2023/08/15/marion-county-record-raid/ | 15-Aug-23 | James Risen |
| U.S. Official Hints at Possible Plea Deal for Julian Assange | https://theintercept.com/2023/08/14/julian-assange-plea-deal/ | 14-Aug-23 | Prem Thakker |
| Fox Executives Are Pouring Cash Into Joe Manchin's Campaign | https://theintercept.com/2023/08/14/joe-manchin-fox-donors/ | 14-Aug-23 | Daniel Boguslaw |
| A U.N. Plan to Stop Corporate Tax Abuse | https://theintercept.com/2023/08/12/tax-abuse-international-corporations/ | 12-Aug-23 | Jon Schwarz |
| How the U.S. Makes Its Wars Invisible | https://theintercept.com/2023/08/11/deconstructed-podcast-norman-solomon-american-wars/ | 11-Aug-23 | Deconstructed |
| UFO Whistleblower Kept Security Clearance After Psychiatric Detention | https://theintercept.com/2023/08/09/ufo-david-grusch-clearance/ | 9-Aug-23 | Ken Klippenstein |
| Secret Pakistan Cable Documents U.S. Pressure to Remove Imran Khan | https://theintercept.com/2023/08/09/imran-khan-pakistan-cypher-ukraine-russia/ | 9-Aug-23 | Ryan Grim, Murtaza Hussain |
| As the Taliban Hunts Prosecutors, Afghan and U.S. Lawyers Team Up to Bring Their Colleagues to Safety | https://theintercept.com/2023/08/08/afghan-prosecutors-taliban/ | 8-Aug-23 | Alice Speri |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| DeSantis Still Can't Find Enough Employees for His Voter Fraud Crackdown | https://theintercept.com/2023/08/07/florida-ron-desantis-election-crimes-voter-fraud/ | 7-Aug-23 | Akela Lacy |
| Umar Khalid Challenged Modi's Anti-Muslim Agenda. India Accused Him of Terrorism and Locked Him Up. | https://theintercept.com/2023/08/06/umar-khalid-india-modi/ | 6-Aug-23 | Sonia Faleiro |
| War Criminal's Bid to Become Lawyer Faces Obstacle: His Own Troops | https://theintercept.com/2023/08/05/war-criminal-clint-lorance-trump-pardon/ | 5-Aug-23 | Murtaza Hussain |
| The Big Myth About "Free" Markets That Justified History's Greatest Heist | https://theintercept.com/2023/08/04/big-myth-book-free-market-oreskes-conway/ | 4-Aug-23 | Jon Schwarz |
| United by Necessity: How the American Revolution Averted Civil War | https://theintercept.com/2023/08/04/deconstructed-american-revolution-colonies-history/ | 4-Aug-23 | Deconstructed |
| Private Equity Billionaire Tied to Jeffrey Epstein Led Industry Backing for Kyrsten Sinema | https://theintercept.com/2023/08/03/kyrsten-sinema-private-equity-donors-jeffrey-epstein/ | 3-Aug-23 | Daniel Boguslaw |
| A Pro-Putin Facebook Network Is Pumping French-Language Propaganda Into Africa | https://theintercept.com/2023/08/03/russia-disinformation-africa-facebook/ | 3-Aug-23 | Cole Stangler |
| Senate Democrats Blocked Watchdog for Ukraine Aid — Ignoring Lessons From Afghanistan | https://theintercept.com/2023/08/02/ukraine-aid-special-inspector-afghanistan/ | 2-Aug-23 | Alice Speri |
| The Man With No Pants Is the Star of Donald Trump's Latest Indictment | https://theintercept.com/2023/08/02/trump-indictment-justice-department-jeffrey-clark/ | 2-Aug-23 | James Risen |
| Reformist DAs Sue Georgia Over Law to Remove Elected Prosecutors — Including One Probing Donald Trump | https://theintercept.com/2023/08/02/georgia-reform-district-attorney-brian-kemp/ | 2-Aug-23 | Akela Lacy |
| Niger Mutiny: Another U.S.-Trained Military Officer Led Coup | https://theintercept.com/2023/08/02/intercepted-podcast-niger-coup-us-military-officer/ | 2-Aug-23 | Intercepted |
| I Was Just Subpoenaed by Trump's Georgia Grand Jury. Here's What I'll Tell Them. | https://theintercept.com/2023/07/31/trump-georgia-grand-jury-subpoena/ | 31-Jul-23 | George Chidi |
| After His Mother Asked for Help, FBI Terrorism Sting Targets Mentally Ill Teen | https://theintercept.com/2023/07/31/fbi-isis-sting-mentally-ill-teen/ | 31-Jul-23 | Murtaza Hussain |
| Stormy Daniels May Have the Last Word on Donald Trump | https://theintercept.com/2023/07/30/trump-indictments-stormy-daniels-pardon/ | 30-Jul-23 | James Risen |
| The Online Christian Counterinsurgency Against Sex Workers | https://theintercept.com/2023/07/29/skull-games-surveillance-sex-workers/ | 29-Jul-23 | Jack Poulson, Sam Biddle |
| Sinema Bill on Firefighter Pay Is "Slap in the Face" to Workers Battling Blazes | https://theintercept.com/2023/07/28/kyrsten-sinema-bill-firefighter-pay/ | 28-Jul-23 | Daniel Boguslaw |
| Meet the Man Driving the Right's Culture War Panic | https://theintercept.com/2023/07/28/deconstructed-chris-rufo-culture-war/ | 28-Jul-23 | Deconstructed |
| Google Searches for "Gerontocracy" Skyrocket After McConnell Episode | https://theintercept.com/2023/07/27/gerontocracy-google-mcconnell-feinstein/ | 27-Jul-23 | Ken Klippenstein |
| Federal Law Enforcement Agencies Routinely Undercount Use-of-Force Incidents | https://theintercept.com/2023/07/27/dhs-use-of-force/ | 27-Jul-23 | Akela Lacy |
| The Intercept's 2022 Annual Staff Demographic Survey | https://theintercept.com/2023/07/27/staff-demographic-survey-2022/ | 27-Jul-23 | The Intercept |
| As Hollywood Strikes, Sen. John Fetterman Introduces Food Stamps Bill for Workers on Picket Line | https://theintercept.com/2023/07/27/strike-food-stamps-bill-john-fetterman/ | 27-Jul-23 | Daniel Boguslaw |
| Secretive Federal Agency's Days of Killing Pets With Poison Bombs May Finally Be Ending | https://theintercept.com/2023/07/27/cyanide-bombs-poison-wildlife-services/ | 27-Jul-23 | Ryan Devereaux |
| Texas State Police Purchased Israeli Phone-Tracking Software for "Border Emergency" | https://theintercept.com/2023/07/26/texas-phone-tracking-border-surveillance/ | 26-Jul-23 | Sam Biddle, Ryan Devereaux |
| Despite U.S. Guarantee, Guantánamo Prisoner Released to Algeria Immediately Imprisoned and Abused | https://theintercept.com/2023/07/26/guantanamo-prisoner-release-algeria/ | 26-Jul-23 | Elise Swain |
| Protests in Israel: The Right's Further Consolidation of Power | https://theintercept.com/2023/07/26/intercepted-israel-protests-judicial-overhaul/ | 26-Jul-23 | Intercepted |
| As Actors Strike for AI Protections, Netflix Lists $900,000 AI Job | https://theintercept.com/2023/07/25/strike-hollywood-ai-disney-netflix/ | 25-Jul-23 | Ken Klippenstein |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Defending Bodily Autonomy Is Real Child Protection | https://theintercept.com/2023/07/24/bodily-autonomy-abortion-trans-parent-consent/ | 24-Jul-23 | Judith Levine |
| Senate Committee Passes Potential First Step to Radically Lower Drug Prices | https://theintercept.com/2023/07/23/drug-prices-patents/ | 23-Jul-23 | Jon Schwarz |
| Testifying Against Texas, Women Denied Abortions Relive the Pregnancies That Almost Killed Them | https://theintercept.com/2023/07/21/texas-abortion-zurawski-lawsuit/ | 21-Jul-23 | Mary Tuma |
| Border Patrol Is Caging Migrants Outdoors During Deadly Arizona Heatwave | https://theintercept.com/2023/07/21/arizona-heatwave-border-patrol-migrants/ | 21-Jul-23 | Ryan Devereaux |
| Key Scientist in Covid Origin Controversy Misled Congress on Status of $8.9 Million NIH Grant | https://theintercept.com/2023/07/21/covid-origin-nih-lab-leak/ | 21-Jul-23 | Ryan Grim |
| Congress Melts Down Over Israel Again | https://theintercept.com/2023/07/21/congress-israel-resolution-pramila-jayapal/ | 21-Jul-23 | Deconstructed |
| NYPD to Pay Largest Protester Settlement Ever for Abuses During George Floyd Uprising | https://theintercept.com/2023/07/20/nypd-protester-settlement-george-floyd/ | 20-Jul-23 | Akela Lacy |
| The Indiscriminate Rain of Cluster Bombs | https://theintercept.com/2023/07/19/intercepted-podcast-cluster-munitions-ukraine/ | 19-Jul-23 | Intercepted |
| Wanted for Murder, an Army Vet Escaped to Ukraine — and Fought the Russians | https://theintercept.com/2023/07/19/ukraine-war-american-foreign-fighter/ | 19-Jul-23 | Ben Makuch |
| As Democrats Line Up Behind Israel's Right-Wing Government, One Progressive Candidate Says He Is Unafraid of AIPAC | https://theintercept.com/2023/07/18/israel-aipac-democrats-texas-pervez-agwan/ | 18-Jul-23 | Ryan Grim |
| No Labels Board Member: If MLK Were Alive Today, He'd Be Aligned With Joe Manchin and No Labels | https://theintercept.com/2023/07/18/no-labels-town-hall-joe-manchin/ | 18-Jul-23 | Daniel Boguslaw |
| Pentagon Joins Elon Musk's War Against Plane Tracking | https://theintercept.com/2023/07/18/military-plane-flight-tracking/ | 18-Jul-23 | Sam Biddle |
| Energy Company Plotted Gas Plant in Small Pennsylvania Town — But No One Told Residents | https://theintercept.com/2023/07/17/chester-pennsylvania-liquefied-natural-gas/ | 17-Jul-23 | Akela Lacy |
| Today's Class War Is the 1 Percent Versus the People Just Below Them | https://theintercept.com/2023/07/16/class-warfare-1-percent-technocrat/ | 16-Jul-23 | Jon Schwarz |
| Cluster Bomb Fight in the House | https://theintercept.com/2023/07/15/deconstructed-cluster-bombs-ndaa-republicans/ | 15-Jul-23 | Deconstructed |
| UPS CEO's Political Donations Boost Anti-Union Republicans | https://theintercept.com/2023/07/14/ups-strike-carol-tome-anti-union-republicans/ | 14-Jul-23 | Daniel Boguslaw |
| Saudi Arabia's Huge U.S. Investments Lose Money — but Buy Influence | https://theintercept.com/2023/07/14/saudi-arabia-us-investments-influence-liv-pga-golf/ | 14-Jul-23 | Ken Klippenstein |
| ICE Disobeyed Biden's Order to Drop Trump's Blanket Deportation Policy | https://theintercept.com/2023/07/13/ice-immigration-biden-deportation-trump/ | 13-Jul-23 | Akela Lacy |
| House Republicans Accidentally Released a Trove of Damning Covid Documents | https://theintercept.com/2023/07/12/covid-documents-house-republicans/ | 12-Jul-23 | Ryan Grim |
| Campaign to Recall Oakland Reform District Attorney Gets Rolling | https://theintercept.com/2023/07/12/recall-oakland-da-pamela-price/ | 12-Jul-23 | Akela Lacy |
| A Teen Slain by Police Uproots France | https://theintercept.com/2023/07/12/france-riots-police-nahel-merzouk/ | 12-Jul-23 | Intercepted |
| Notice | https://theintercept.com/2023/07/11/notice/ | 11-Jul-23 | The Intercept |
| Trump Revives "Muslim Ban" While GOP Courts Muslim Voters for 2024 | https://theintercept.com/2023/07/11/trump-muslim-ban-gop/ | 11-Jul-23 | Murtaza Hussain |
| The Military-Industrial Complex Is Finally Facing Intense Bipartisan Scrutiny | https://theintercept.com/2023/07/11/congress-military-ndaa-amendments/ | 11-Jul-23 | Ryan Grim, Daniel Boguslaw |
| Biden Is Investing in Green Energy Across the South — Throwing Swing State Union Workers Under the Bus | https://theintercept.com/2023/07/10/biden-green-energy-union-workers/ | 10-Jul-23 | Daniel Boguslaw |
| This Week, America Failed to Get Josh Hawley to Feel Shame | https://theintercept.com/2023/07/09/josh-hawley-tweet-patrick-henry-quote/ | 9-Jul-23 | Jon Schwarz |
| Russian Militia Has Links to American Neo-Nazi and Anti-Trans Figures | https://theintercept.com/2023/07/08/american-neo-nazis-ukraine-war/ | 8-Jul-23 | Ben Makuch |
| Dozens of Witnesses Say Rodney Reed Is Innocent. Texas Court Says They're All Wrong. | https://theintercept.com/2023/07/07/rodney-reed-cca-texas-death-row/ | 7-Jul-23 | Jordan Smith |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Boston DSA Is Moving to Expel One of its Success Stories. Here Are the Charges Against Mike Connolly, and His Defense. | https://theintercept.com/2023/07/07/boston-dsa-mike-connolly/ | 7-Jul-23 | Ryan Grim |
| Price Controls: An Inflation Solution That Doesn't Screw Workers | https://theintercept.com/2023/07/07/deconstructed-podcast-price-controls-inflation/ | 7-Jul-23 | Deconstructed |
| FBI Hired Social Media Surveillance Firm That Labeled Black Lives Matter Organizers "Threat Actors" | https://theintercept.com/2023/07/06/fbi-social-media-surveillance-zerofox/ | 6-Jul-23 | Ken Klippenstein |
| With Ukraine's Cluster Bombs Killing Its Own Citizens, Biden Readies Order to Send More | https://theintercept.com/2023/07/05/ukraine-cluster-bombs-biden/ | 5-Jul-23 | Murtaza Hussain |
| For July 4, Here Are 10 Shockingly Radical Things the Founding Fathers Said | https://theintercept.com/2023/07/04/founding-fathers-radical-quotes-july-4/ | 4-Jul-23 | Jon Schwarz |
| DeSantis Stacked Florida's Supreme Court With Cronies Who Wage His War on Wokeness — or Else | https://theintercept.com/2023/07/03/desantis-florida-supreme-court/ | 3-Jul-23 | Akela Lacy |
| The Right's Desperate Push to Tank ESG and Avoid Disclosing Climate Risks | https://theintercept.com/2023/07/02/esg-investing-sec-climate/ | 2-Jul-23 | Amy Westervelt |
| Prigozhin Told the Truth About Putin's War in Ukraine | https://theintercept.com/2023/07/01/prigozhin-truth-putin-war-ukraine/ | 1-Jul-23 | James Risen |
| New NIH Emails Released: What Are Officials Trying to Hide About Covid's Origins? | https://theintercept.com/2023/06/30/deconstructed-podcast-covid-origin-nih-emails/ | 30-Jun-23 | Deconstructed |
| Biden Fast-Tracked a Green Energy Mine in One of Earth's Rarest Ecosystems. Arizona Locals Took It to Court. | https://theintercept.com/2023/06/30/biden-green-energy-mine-arizona-patagonia/ | 30-Jun-23 | Ryan Devereaux |
| Supreme Court: Affirmative Action Is OK — If the Students Are Getting Sent to Die in Wars | https://theintercept.com/2023/06/29/supreme-court-affirmative-action-military-academy/ | 29-Jun-23 | Murtaza Hussain |
| DeSantis State Government Appointee Holds DeSantis Fundraiser in The Villages | https://theintercept.com/2023/06/29/desantis-fundraiser-the-villages/ | 29-Jun-23 | Ryan Grim |
| Top NIH Official Advised Covid Scientists That He Uses Personal Email to Evade FOIA | https://theintercept.com/2023/06/29/covid-nih-personal-email-foia/ | 29-Jun-23 | Jimmy Tobias |
| CIA Arms Dealer Was Actually DEA Target | https://theintercept.com/2023/06/28/intercepted-podcast-flaviu-georgescu-dea-cia/ | 28-Jun-23 | Intercepted |
| Fishing for Secrets in the Nord Stream Abyss | https://theintercept.com/2023/06/28/nord-stream-pipeline-bomb-investigation/ | 28-Jun-23 | Jeremy Scahill |
| After Overturning Roe v. Wade, SCOTUS Treats Itself to Sprawling Security Detail | https://theintercept.com/2023/06/27/supreme-court-security-us-marshals-abortion/ | 27-Jun-23 | Ken Klippenstein |
| Released Guantánamo Detainees Are Still Being Denied Human Rights, U.N. Report Warns | https://theintercept.com/2023/06/27/guantanamo-bay-kazakhstan-former-detainees/ | 27-Jun-23 | Elise Swain |
| U.S. Chamber of Commerce Invites Trump Bête Noire Michael Morell to Speak at Major Gathering | https://theintercept.com/2023/06/27/chamber-of-commerce-michael-morell/ | 27-Jun-23 | Ryan Grim |
| Information Warfare Was Key to Prigozhin's Mutiny Against Putin | https://theintercept.com/2023/06/26/priogzhin-wagner-africa-disinformation/ | 26-Jun-23 | Alice Speri |
| Border Patrol Video of Killing Shows Native Man Had No Gun, Complied With Orders | https://theintercept.com/2023/06/26/border-patrol-killing-raymond-mattia/ | 26-Jun-23 | Ryan Devereaux |
| Samuel Alito's Wife Leased Land to an Oil and Gas Firm While the Justice Fought the EPA | https://theintercept.com/2023/06/26/samuel-alito-oil-gas-supreme-court-environment/ | 26-Jun-23 | Daniel Boguslaw |
| Prigozhin and Putin: Dead Men Walking | https://theintercept.com/2023/06/25/prigozhin-putin-russia-coup/ | 25-Jun-23 | James Risen |
| Trump's "Final Battle" | https://theintercept.com/2023/06/25/trump-communism-red-scare/ | 25-Jun-23 | Jon Schwarz |
| Yevgeny Prigozhin's Threatened Uprising Against Putin Echoes Russia's History of Wars Gone Bad | https://theintercept.com/2023/06/24/russia-coup-putin-yevgeny-prigozhin-wagner-group/ | 24-Jun-23 | Murtaza Hussain |
| Yevgeny Prigozhin's Coup Targets Putin and His "Oligarchic Clan" | https://theintercept.com/2023/06/24/russia-putin-yevgeny-prigozhin-wagner/ | 24-Jun-23 | James Risen |
| A Year After Dobbs, the Anti-Abortion Right Is Grilling Doctors on Tattoos, Tweets, and Too-Strong Beliefs | https://theintercept.com/2023/06/24/dobbs-abortion-doctors-humiliation/ | 24-Jun-23 | Judith Levine |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Kyrsten Sinema Moves to Slash Pilot Training After Taking Airline Cash | https://theintercept.com/2023/06/23/kyrsten-sinema-pilot-training-airline-industry/ | 23-Jun-23 | Daniel Boguslaw |
| On the Ground in Ukraine | https://theintercept.com/2023/06/23/deconstructed-podcast-ukraine-amed-khan/ | 23-Jun-23 | Deconstructed |
| As D.C. Fêtes Narendra Modi, His Political Prisoners in India Are Forgotten | https://theintercept.com/2023/06/22/modi-visit-us-biden-india-prisoners/ | 22-Jun-23 | Murtaza Hussain |
| Ukraine Blocks Journalists From Front Lines With Escalating Censorship | https://theintercept.com/2023/06/22/ukraine-war-journalists-press-credentials/ | 22-Jun-23 | Alice Speri |
| Atlanta DA Opposed Indicting Cop City Legal Observer, but Georgia Attorney General Pushed Charges Anyway | https://theintercept.com/2023/06/21/cop-city-georgia-attorney-general-domestic-terrorism/ | 21-Jun-23 | George Chidi |
| Turkish Elections: Erdogan's Autocracy Continues | https://theintercept.com/2023/06/21/intercepted-podcast-turkey-elections-erdogan/ | 21-Jun-23 | Intercepted |
| LexisNexis Is Selling Your Personal Data to ICE So It Can Try to Predict Crimes | https://theintercept.com/2023/06/20/lexisnexis-ice-surveillance-license-plates/ | 20-Jun-23 | Sam Biddle |
| Don't Compare Donald Trump to Reality Winner. He's No Whistleblower. | https://theintercept.com/2023/06/19/trump-indictment-whistleblowers-classified-documents/ | 19-Jun-23 | James Risen |
| How Exxon Captured a Country Without Firing a Shot | https://theintercept.com/2023/06/18/guyana-exxon-mobil-oil-drilling/ | 18-Jun-23 | Amy Westervelt |
| After 29 Years on Death Row, Barry Jones Was Dumped at a Bus Station. But He Was Finally Free. | https://theintercept.com/2023/06/17/barry-jones-released-arizona-death-row/ | 17-Jun-23 | Liliana Segura |
| Documents Link Potential Covid Patient Zero to U.S.-Funded Research in Wuhan | https://theintercept.com/2023/06/17/covid-origin-wuhan-patient-zero/ | 17-Jun-23 | Ryan Grim |
| Pentagon's Secret Service Trawls Social Media for Mean Tweets About Generals | https://theintercept.com/2023/06/17/army-surveillance-social-media/ | 17-Jun-23 | Daniel Boguslaw, Sam Biddle, Ken Klippenstein |
| Virginia's Democratic Party Is Letting Energy Money Back In | https://theintercept.com/2023/06/16/virginia-democratic-primary-dominion-energy/ | 16-Jun-23 | Akela Lacy |
| How Henry Kissinger Paved the Way for Orlando Letelier's Assassination | https://theintercept.com/2023/06/16/henry-kissinger-assassination-orlando-letelier-chile/ | 16-Jun-23 | James Risen |
| A Conversation With Joe Manchin's Former Right Hand, Scott Sears | https://theintercept.com/2023/06/16/deconstructed-podcast-joe-manchin-presidential-run-scott-sears/ | 16-Jun-23 | Deconstructed |
| The FBI Is Hunting a New Domestic Terror Threat: Abortion Rights Activists | https://theintercept.com/2023/06/15/fbi-abortion-domestic-terrorism/ | 15-Jun-23 | Ken Klippenstein |
| The FBI Groomed a 16-Year-Old With "Brain Development Issues" to Become a Terrorist | https://theintercept.com/2023/06/15/fbi-undercover-isis-teenager-terrorist/ | 15-Jun-23 | Murtaza Hussain |
| The Special Counsel Who Indicted Trump Is No Democrat. They Never Are. | https://theintercept.com/2023/06/14/trump-prosecutor-republicans-special-counsel/ | 14-Jun-23 | Jon Schwarz |
| House Democrats Refuse to Say Whether They Support Cluster Bomb Shipments to Ukraine | https://theintercept.com/2023/06/14/ukraine-cluster-munitions-bombs/ | 14-Jun-23 | Daniel Boguslaw, Akela Lacy |
| Ukraine on the Offensive | https://theintercept.com/2023/06/14/intercepted-podcast-ukraine-russia-rajan-menon/ | 14-Jun-23 | Intercepted |
| What Does the FBI Have on Hunter and Joe Biden? | https://theintercept.com/2023/06/13/hunter-biden-fbi/ | 13-Jun-23 | Ryan Grim, Ken Klippenstein |
| Algorithm Used in Jordanian World Bank Aid Program Stiffs the Poorest | https://theintercept.com/2023/06/13/jordan-world-bank-poverty-algorithm/ | 13-Jun-23 | Sam Biddle |
| Trump Is a Predator Who Feeds on Lackeys | https://theintercept.com/2023/06/13/trump-indictment-aide-walt-nauta/ | 13-Jun-23 | James Risen |
| How 3D Models and Other Technology Could Make it Easier to Convict War Criminals | https://theintercept.com/2023/06/12/icc-war-crimes-digital-evidence-reconstruction/ | 12-Jun-23 | Alice Speri |
| Children Are Dying Because Companies Are Too Scared to Sell Medicine to Iran | https://theintercept.com/2023/06/12/iran-sanctions-medicine/ | 12-Jun-23 | Murtaza Hussain |
| The Right-Wing War on Clean Air | https://theintercept.com/2023/06/11/wildfire-smoke-air-pollution-steve-milloy/ | 11-Jun-23 | Amy Westervelt |
| How Many Indictments Does It Take to Bring Down a Cult Leader? | https://theintercept.com/2023/06/09/trump-indictment-republicans/ | 9-Jun-23 | James Risen |
| Trump's Mistake Was Committing Small Crimes by Himself | https://theintercept.com/2023/06/09/donald-trump-indictment-crimes/ | 9-Jun-23 | Jon Schwarz |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Funded by Dark Money, Chris Rufo's Nonprofit Stokes the Far Right's Culture War | https://theintercept.com/2023/06/08/christopher-rufo-nonprofit-dark-money/ | 8-Jun-23 | Daniel Boguslaw |
| The Feds Have Thousands of Stadium Lights on the Border. Switching Them On Would Devastate Desert Ecosystems. | https://theintercept.com/2023/06/07/border-lights-arizona-desert-ecosystems/ | 7-Jun-23 | Ryan Devereaux |
| Group of Global Leftist Leaders Warns "Soft Coup" Is Underway in Colombia | https://theintercept.com/2023/06/07/colombia-gustavo-petro-letter/ | 7-Jun-23 | Ryan Grim |
| Monetary Blowback: How U.S. Wars, Sanctions, and Hegemony Are Threatening the Dollar's Reserve Currency Dominance | https://theintercept.com/2023/06/07/intercepted-podcast-us-dollar-dedollarization/ | 7-Jun-23 | Intercepted |
| GOP Lobbyist Claimed to Be "Empowering Women" — but Worked for Saudi Theocracy's LIV Golf | https://theintercept.com/2023/06/07/saudi-liv-golf-republican-gail-gitcho/ | 7-Jun-23 | Ken Klippenstein |
| No One Believes in Cop City. So Why Did Atlanta's City Council Fund It? | https://theintercept.com/2023/06/06/cop-city-atlanta-funding-vote/ | 6-Jun-23 | George Chidi |
| Biden Embraces Antisemitism Definition That Has Upended Free Speech in Europe | https://theintercept.com/2023/06/06/antisemitism-definition-israel-palestine/ | 6-Jun-23 | Alice Speri |
| DHS Intel Report on Cop City Protesters Cribbed Far-Right Activist Andy Ngo | https://theintercept.com/2023/06/05/dhs-cop-city-andy-ngo/ | 5-Jun-23 | Ken Klippenstein |
| Imran Khan: U.S. Was Manipulated by Pakistan Military Into Backing Overthrow | https://theintercept.com/2023/06/05/imran-khan-interview/ | 5-Jun-23 | Ryan Grim, Deconstructed |
| The Debt Limit Bill: Yet Another Triumph for Bipartisanship | https://theintercept.com/2023/06/03/debt-limit-bill-bipartisanship/ | 3-Jun-23 | Jon Schwarz |
| In Secret Meeting, Pakistani Military Ordered Press to Stop Covering Imran Khan | https://theintercept.com/2023/06/02/imran-khan-pakistan-military-coverage-ban/ | 2-Jun-23 | Ryan Grim, Murtaza Hussain, Waqas Ahmed |
| U.S. Lawmakers Seek to Preempt State-Level Bans on Foreigners Buying Property | https://theintercept.com/2023/06/02/china-iran-citizens-property-ban-bill/ | 2-Jun-23 | Murtaza Hussain |
| A Dmitri Rebuttal by Messaging Expert Anat Shenker-Osorio | https://theintercept.com/2023/06/02/deconstructed-democrats-progressives-messaging/ | 2-Jun-23 | Deconstructed |
| Is Bluesky Billionaire-Proof? | https://theintercept.com/2023/06/01/bluesky-owner-twitter-elon-musk/ | 1-Jun-23 | Micah Lee |
| FBI Reopens Case Around Julian Assange, Despite Australian Pressure to End Prosecution | https://theintercept.com/2023/06/01/fbi-julian-assange-prosecution-australia/ | 1-Jun-23 | Ryan Grim |
| Sumi Aggarwal Appointed as The Intercept's First Chief Strategy Officer | https://theintercept.com/2023/06/01/sumi-aggarwal-intercept/ | 1-Jun-23 | The Intercept |
| Imran Khan's Ousting and the Crisis of Pakistan's Military Regime | https://theintercept.com/2023/05/31/intercepted-podcast-imran-khans-pakistan-omar-waraich/ | 31-May-23 | Intercepted |
| What We're Reading and Watching | https://theintercept.com/2023/05/28/book-recommendations-summer-reading/ | 28-May-23 | The Intercept |
| Henry Kissinger, History's Bloodiest Social Climber | https://theintercept.com/2023/05/27/henry-kissinger-social-climber/ | 27-May-23 | Jon Schwarz |
| The Press is Falling for Anti-Abortion "Fetal Heartbeat" Propaganda | https://theintercept.com/2023/05/27/abortion-fetal-heartbeat-propaganda-press-coverage/ | 27-May-23 | Judith Levine |
| In a Gift to Polluting Industries, Supreme Court Rolls Back Clean Water Act Protections | https://theintercept.com/2023/05/26/supreme-court-sackett-epa-clean-water-act/ | 26-May-23 | Amy Westervelt |
| The U.S. Is Unhappy That Mexico Is Spending Money on Its Own Citizens | https://theintercept.com/2023/05/26/mexico-us-government-social-spending-infrastructure/ | 26-May-23 | Jose Olivares |
| Jamie Raskin and Rachel Maddow, Brought to You by Peter Thiel and Lockheed Martin | https://theintercept.com/2023/05/26/rachel-maddow-jamie-raskin-lockheed-martin-palantir-trucon/ | 26-May-23 | Eli Clifton |
| Economist Stephanie Kelton on the Debt Limit, a Potential Catastrophe We're Risking for No Reason | https://theintercept.com/2023/05/26/deconstructed-debt-limit-economy/ | 26-May-23 | Deconstructed |
| Jan. 6 Megadonor Helping Ohio GOP Preemptively Overturn Will of the Voters | https://theintercept.com/2023/05/25/richard-uihlein-ohio-gop-abortion/ | 25-May-23 | Akela Lacy |
| Henry Kissinger's Bloody Legacy | https://theintercept.com/2023/05/25/intercepted-henry-kissinger-cambodia/ | 25-May-23 | Intercepted |
| Leaked Report: "CIA Does Not Know" If Israel Plans to Bomb Iran | https://theintercept.com/2023/05/24/cia-israel-iran-strike-leaked-documents/ | 24-May-23 | Ken Klippenstein |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| That Time Joe Biden Was Banned From Negotiating With Republicans | https://theintercept.com/2023/05/23/biden-debt-ceiling-harry-reid-mitch-mcconnell/ | 23-May-23 | Ryan Grim |
| A Massachusetts Town Is Suing Monsanto for Its Cancer-Causing PCBs | https://theintercept.com/2023/05/23/monsanto-lawsuit-lee-massachusetts-pcbs/ | 23-May-23 | Eoin Higgins |
| Insecurity: Economic Hardship in the Pandemic Era | https://theintercept.com/2023/05/23/pandemic-insecurity-economic-hardship-event/ | 23-May-23 | The Intercept |
| Joe Manchin Rents Office Space to Firm Powering FBI, Pentagon Biometric Surveillance Center | https://theintercept.com/2023/05/23/joe-manchin-rents-office-space-to-firm-powering-fbi-pentagon-biometric-surveillance-center/ | 23-May-23 | Daniel Boguslaw |
| Pipeline Company Spent Big on Police Gear to Use Against Standing Rock Protesters | https://theintercept.com/2023/05/22/standing-rock-energy-transfer-tigerswan/ | 22-May-23 | Alleen Brown, Naveena Sadasivam |
| The Debt Limit Is Just One of America's Six Worst Traditions | https://theintercept.com/2023/05/20/debt-ceiling-american-traditions/ | 20-May-23 | Jon Schwarz |
| Profits Skyrocket for AI Gun Detection Used in Schools — Despite Dubious Results | https://theintercept.com/2023/05/19/ai-gun-detector-evolv-stock/ | 19-May-23 | Georgia Gee |
| The Yemen War Can Be Over — If Biden Wants It | https://theintercept.com/2023/05/18/yemen-war/ | 18-May-23 | Ryan Grim |
| Turkish Elections: Erdogan's Government Arrested and Expelled International Election Observers | https://theintercept.com/2023/05/18/turkey-election-international-observer-spain/ | 18-May-23 | Deconstructed |
| How Progressives Won — and Lost — in Purple Pennsylvania | https://theintercept.com/2023/05/17/pennsylvania-election-progressive-candidates/ | 17-May-23 | Akela Lacy |
| The U.S. Still Owes Money to Family of 10 Afghans It Killed in "Horrible Mistake" | https://theintercept.com/2023/05/17/kabul-drone-strike-survivor-payment/ | 17-May-23 | Alice Speri |
| Inside the Pentagon's New "Perception Management" Office to Counter Disinformation | https://theintercept.com/2023/05/17/pentagon-perception-management-office/ | 17-May-23 | Ken Klippenstein |
| The Biggest Whodunnit of the Century | https://theintercept.com/2023/05/17/intercepted-nord-stream-explosion-james-bamford/ | 17-May-23 | Intercepted |
| Republicans Step in to Fund PAC Attacking Philadelphia Mayoral Candidate Helen Gym | https://theintercept.com/2023/05/16/philadelphia-mayoral-race-super-pac-helen-gym/ | 16-May-23 | Akela Lacy |
| As Manchin Eyes Presidential Run, His Allies at No Labels Face Mounting Legal Challenges | https://theintercept.com/2023/05/16/no-labels-2024-election-lawsuit/ | 16-May-23 | Daniel Boguslaw |
| Erdogan Arrested and Expelled International Officials Observing Turkish Election | https://theintercept.com/2023/05/16/erdogan-arrested-deported-election-observers-turkey/ | 16-May-23 | Ryan Grim |
| U.S. Marshals Spied on Abortion Protesters Using Dataminr | https://theintercept.com/2023/05/15/abortion-surveillance-dataminr/ | 15-May-23 | Sam Biddle |
| Desperate Families and Gun-Toting Vigilantes Converge in Arizona After Title 42 Ends | https://theintercept.com/2023/05/14/title-42-arizona-asylum-seekers/ | 14-May-23 | Ryan Devereaux |
| Josh Hawley Won't Let Go of His Manhood | https://theintercept.com/2023/05/14/josh-hawley-book-masculinity/ | 14-May-23 | Jon Schwarz |
| Claude Garrett Was Wrongfully Imprisoned for Decades. He Died After Five Months of Freedom. | https://theintercept.com/2023/05/14/claude-garrett-death/ | 14-May-23 | Liliana Segura |
| Update: Chicago's Inspector General Recommends Discipline, Policy Review in Courtney Copeland Case | https://theintercept.com/2023/05/13/somebody-podcast-update-courtney-copeland-inspector-general/ | 13-May-23 | Somebody |
| Around the World Update: Turkey, Pakistan, and Palestine | https://theintercept.com/2023/05/12/deconstructed-turkey-election-pakistan-palestine/ | 12-May-23 | Deconstructed |
| Biden Is Selling Weapons to the Majority of the World's Autocracies | https://theintercept.com/2023/05/11/united-states-foreign-weapons-sales/ | 11-May-23 | Stephen Semler |
| The "Power, Pride, and Politics" Behind the Drive to Execute Richard Glossip | https://theintercept.com/2023/05/10/richard-glossip-execution-stay/ | 10-May-23 | Liliana Segura, Jordan Smith |
| Rep. Rashida Tlaib Asks Congress to Condemn "Israel's Ongoing Nakba" Against Palestine | https://theintercept.com/2023/05/10/israel-palestine-rashida-tlaib-resolution/ | 10-May-23 | Daniel Boguslaw |
| The Rise and Fall of the Raccoon Dog Theory of Covid-19 | https://theintercept.com/2023/05/10/covid-pandemic-origin-raccoon-dog/ | 10-May-23 | Jimmy Tobias |
| Frank Church, Deep State: The True Story of the Senator Who Took on the CIA and Its Corporate Clients | https://theintercept.com/2023/05/10/intecepted-podcast-church-committee-cia-book/ | 10-May-23 | Intercepted |
| Shireen Abu Akleh's Colleagues Are Still Waiting for Justice | https://theintercept.com/2023/05/09/shireen-abu-akleh-israel/ | 9-May-23 | Alice Speri |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| How the Murder of a CIA Officer Was Used to Silence the Agency's Greatest Critic | https://theintercept.com/2023/05/09/cia-frank-church-richard-welch-book/ | 9-May-23 | James Risen, Thomas Risen |
| The "Electrify Everything" Movement's Consumption Problem | https://theintercept.com/2023/05/08/energy-transition-electrification-consumption/ | 8-May-23 | Amy Westervelt |
| Can the Pentagon Use ChatGPT? OpenAI Won't Answer. | https://theintercept.com/2023/05/08/chatgpt-ai-pentagon-military/ | 8-May-23 | Sam Biddle |
| AI Tries (and Fails) to Detect Weapons in Schools | https://theintercept.com/2023/05/07/ai-gun-weapons-detection-schools-evolv/ | 7-May-23 | Georgia Gee |
| Why St. Louis's Reform DA Kim Gardner Quit | https://theintercept.com/2023/05/06/kim-gardner-st-louis-da-resigns-reform/ | 6-May-23 | Akela Lacy |
| Dmitri Mehlhorn: The Man Financing a Political Counterrevolution | https://theintercept.com/2023/05/06/deconstructed-dmitri-mehlhorn-democratic-party/ | 6-May-23 | Deconstructed |
| What the Debt Limit Fight Is Actually About | https://theintercept.com/2023/05/06/debt-limit/ | 6-May-23 | Jon Schwarz |
| The Government Created a New Disinformation Office to Oversee All the Other Ones | https://theintercept.com/2023/05/05/foreign-malign-influence-center-disinformation/ | 5-May-23 | Ken Klippenstein |
| Ban on Property Sales to Citizens of China, Iran, and Others Is Cruising Through Texas Legislature | https://theintercept.com/2023/05/05/texas-property-ban-china-iran-russia-north-korea-abbott/ | 5-May-23 | Murtaza Hussain |
| The Polarizing Prosecutor Trying to Nail Putin for War Crimes | https://theintercept.com/2023/05/04/international-criminal-court-karim-khan/ | 4-May-23 | Alice Speri |
| Records Reveal Extent of CIA's Mishandling of Sexual Misconduct | https://theintercept.com/2023/05/03/cia-sexual-misconduct-discrimination/ | 3-May-23 | Daniel Boguslaw |
| How to Not Get Arrested After Killing Someone in Public | https://theintercept.com/2023/05/03/nypd-jordan-neely-strangled-subway/ | 3-May-23 | Akela Lacy |
| Ron DeSantis Has Raked in $3.9 Million From Insurance Industry, New Report Reveals | https://theintercept.com/2023/05/03/ron-desantis-insurance-industry/ | 3-May-23 | Daniel Boguslaw |
| China, the Peacemaker? | https://theintercept.com/2023/05/03/intercepted-podcast-china-ukraine-russia/ | 3-May-23 | Intercepted |
| French Police Are Sweeping Up Protesters and Bystanders in Crackdown on Dissent | https://theintercept.com/2023/05/02/france-protests-police-arrests/ | 2-May-23 | Cole Stangler |
| Activists Face Felonies for Distributing Flyers on "Cop City" Protester Killing | https://theintercept.com/2023/05/02/cop-city-activists-arrest-flyers/ | 2-May-23 | Natasha Lennard, Akela Lacy |
| The Pentagon Uses Video Games to Teach "Security Excellence." You Can Play Them Too. | https://theintercept.com/2023/05/02/defense-department-pentagon-video-games/ | 2-May-23 | Nikita Mazurov |
| Exclusive: AOC Endorses Progressive Helen Gym in Philadelphia Mayoral Race | https://theintercept.com/2023/04/30/aoc-philadelphia-mayor-helen-gym-ads/ | 30-Apr-23 | Akela Lacy |
| I Really Think You Should Read Tucker Carlson's Last Speech Before Fox Fired Him | https://theintercept.com/2023/04/30/fox-tucker-carlson-last-speech/ | 30-Apr-23 | Jon Schwarz |
| Digital Security Tips to Prevent the Cops From Ruining Your Trip Abroad | https://theintercept.com/2023/04/29/phone-laptop-security-international-travel/ | 29-Apr-23 | Nikita Mazurov |
| The Ejection of Tucker Carlson Is a Classic "Reverse Ferret" by Rupert Murdoch | https://theintercept.com/2023/04/29/tucker-carlson-fox-news-rupert-murdoch/ | 29-Apr-23 | Peter Maass |
| An Insider's View of the Montana Legislature's Attacks on Trans Rep. Zooey Zephyr | https://theintercept.com/2023/04/28/montana-trans-zooey-zephyr/ | 28-Apr-23 | Ryan Devereaux |
| Ben Smith on the Bust of the Digital Media Age | https://theintercept.com/2023/04/28/deconstructed-ben-smith-social-media-book/ | 28-Apr-23 | Deconstructed |
| Crypto Cash Is Powering Kyrsten Sinema's Reelection Campaign | https://theintercept.com/2023/04/28/kyrsten-sinema-crypto-campaign-donations/ | 28-Apr-23 | Daniel Boguslaw, Akela Lacy |
| One Night in Washington, D.C., With George Santos | https://theintercept.com/2023/04/27/george-santos-young-republicans/ | 27-Apr-23 | Daniel Boguslaw |
| Shocking Vote by Oklahoma Parole Board Clears the Way for Richard Glossip's Execution | https://theintercept.com/2023/04/27/richard-glossip-execution-parole-board/ | 27-Apr-23 | Liliana Segura, Jordan Smith |
| Army Info War Division Wants Social Media Surveillance to Protect "NATO Brand" | https://theintercept.com/2023/04/27/army-cyber-command-nato-social-media/ | 27-Apr-23 | Sam Biddle |
| Ron DeSantis Taken to Court Over Censorship | https://theintercept.com/2023/04/26/disney-ron-desantis-first-amendment-free-speech/ | 26-Apr-23 | Akela Lacy |
| The First "Wrongful Death" Case for Helping a Friend Get an Abortion | https://theintercept.com/2023/04/26/abortion-wrongful-death-texas-lawsuit/ | 26-Apr-23 | Mary Tuma |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Tom Perez, Tara McGuinness Join Neera Tanden on Shortlist for Key Biden Policy Adviser | https://theintercept.com/2023/04/26/domestic-policy-council-director-biden/ | 26-Apr-23 | Ryan Grim |
| Virtue Signaling as a War Policy | https://theintercept.com/2023/04/26/intercepted-ukraine-war/ | 26-Apr-23 | Intercepted |
| Clarence Thomas Billionaire Benefactor Harlan Crow Bought Citizenship in Island Tax Haven | https://theintercept.com/2023/04/25/clarence-thomas-harlan-crow-citizenship-st-kitts/ | 25-Apr-23 | Jason Paladino, Ken Klippenstein |
| With Pentagon Leak, the Press Had Their Source and Ate Him Too | https://theintercept.com/2023/04/25/discord-leaker-new-york-times/ | 25-Apr-23 | Nikita Mazurov |
| The "Pro-Israel" Smear Campaign to Cancel a Global Charity | https://theintercept.com/2023/04/24/israel-palestine-terrorism-zachor-afgj/ | 24-Apr-23 | Murtaza Hussain, Ryan Grim |
| Saudi Arabia Owns Stake in Firm That Bought Democratic Party's Campaign Tech | https://theintercept.com/2023/04/23/saudi-arabia-democratic-party-campaign-ngp-van/ | 23-Apr-23 | Akela Lacy |
| Supreme Court Places Abortion Drug Restrictions on Hold — For Now | https://theintercept.com/2023/04/21/mifepristone-ruling-scotus-abortion/ | 21-Apr-23 | Mary Tuma |
| Leaked Tape Reveals How Spy Camera Firm Used Ex-U.S. Official to Cover Up Uyghur Abuses | https://theintercept.com/2023/04/21/hikvision-leaked-tape-uyghur-surveillance/ | 21-Apr-23 | Georgia Gee |
| "Myth America": New Book Dismantles 20 Legends About Our Past | https://theintercept.com/2023/04/21/deconstructed-podcast-us-history-book/ | 21-Apr-23 | Deconstructed |
| Mississippi to Create Special Justice System for Just One City: Majority-Black Jackson | https://theintercept.com/2023/04/20/mississippi-jackson-black-court/ | 20-Apr-23 | Akela Lacy |
| Oklahoma Court: We Want Richard Glossip Dead and Evidence Be Damned | https://theintercept.com/2023/04/20/richard-glossip-oklahoma-court-execution/ | 20-Apr-23 | Liliana Segura, Jordan Smith |
| Pentagon Requests $36 Million for Havana Syndrome | https://theintercept.com/2023/04/20/pentagon-budget-havana-syndrome/ | 20-Apr-23 | Ken Klippenstein |
| Supreme Court Allows Rodney Reed to Keep Up His Fight for DNA Testing | https://theintercept.com/2023/04/19/supreme-court-dna-testing-rodney-reed/ | 19-Apr-23 | Jordan Smith |
| Who's Paying Fox's $787.5 Million Settlement With Dominion? You Are! | https://theintercept.com/2023/04/19/fox-news-dominion-settlement/ | 19-Apr-23 | Jon Schwarz |
| Politics, Not Science, Will Win the Battle for Mifepristone | https://theintercept.com/2023/04/19/mifepristone-fda-abortion/ | 19-Apr-23 | Judith Levine |
| The Discord Leaker: The Case of the Most Unorthodox National Security Leaks in History | https://theintercept.com/2023/04/19/intercepted-podcast-pentagon-discord-leaks-national-security/ | 19-Apr-23 | Intercepted |
| Dominion Was Never Going to Save Our Democracy From Fox News | https://theintercept.com/2023/04/18/dominion-fox-news-settlement/ | 18-Apr-23 | Peter Maass |
| Leaked Pentagon Doc Gives Unprecedented U.S. Intel View Into Secret Yemen War Talks | https://theintercept.com/2023/04/17/yemen-war-ceasefire-leaked-document/ | 17-Apr-23 | Ken Klippenstein |
| Georgia National Guard Will Use Phone Location Tracking to Recruit High School Children | https://theintercept.com/2023/04/16/georgia-army-national-guard-location-tracking-high-school/ | 16-Apr-23 | Sam Biddle |
| 10 Years After My Cancer Diagnosis, the Right Is Still Trying to Kill Me | https://theintercept.com/2023/04/15/health-insurance-affordable-care-act/ | 15-Apr-23 | Jon Schwarz |
| Marianne Williamson, Fusing Bernie Sanders and (Early) Jordan Peterson, Is Taking Over TikTok | https://theintercept.com/2023/04/14/marianne-williamson-tiktok/ | 14-Apr-23 | Ryan Grim |
| Marianne Williamson on Being a TikTok Phenom | https://theintercept.com/2023/04/14/deconstructed-tiktok-marianne-williamson/ | 14-Apr-23 | Deconstructed |
| Hundreds Turn Out to Denounce Texas Republicans' "Vigilante Death Squads Policy" | https://theintercept.com/2023/04/14/hundreds-turn-out-to-denounce-texas-republicans-vigilante-death-squads-policy/ | 14-Apr-23 | Ryan Devereaux |
| Why Did Journalists Help the Justice Department Identify a Leaker? | https://theintercept.com/2023/04/13/why-did-journalists-help-the-justice-department-identify-a-leaker/ | 13-Apr-23 | Nikita Mazurov |
| Leaked Pentagon Document Shows How Ukraine War Is Bleeding Into Middle East | https://theintercept.com/2023/04/13/leaked-pentagon-document-ukraine-iran-war/ | 13-Apr-23 | Ken Klippenstein, Murtaza Hussain |
| After Spying on Standing Rock, TigerSwan Shopped Anti-Protest "Counterinsurgency" to Other Oil Companies | https://theintercept.com/2023/04/13/standing-rock-tigerswan-protests/ | 13-Apr-23 | Alleen Brown, Naveena Sadasivam |
| Behind Keith Ellison's Tough-on-Crime Turn | https://theintercept.com/2023/04/13/minnesota-keith-ellison-juvenile-murder/ | 13-Apr-23 | Akela Lacy |
| In Pentagon Leak, the Problem Is What's Classified, Not What Gets Out | https://theintercept.com/2023/04/13/pentagon-classified-documents-leak/ | 13-Apr-23 | Peter Maass |
| What to Do Before Sharing Classified Documents With Your Friends Online | https://theintercept.com/2023/04/12/classified-documents-leak/ | 12-Apr-23 | Nikita Mazurov |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Obituaries for Nuremberg Prosecutor Erase His Beliefs About the U.S. | https://theintercept.com/2023/04/12/ben-ferencz-obituary-iraq-war/ | 12-Apr-23 | Jon Schwarz |
| U.S. Counterterrorism Efforts Destabilizing African Nations | https://theintercept.com/2023/04/12/intercepted-podcast-counterterrorism-africa/ | 12-Apr-23 | Intercepted |
| Los Angeles Tries to Claw Back Public Records After Police Invent New Definition of "Undercover" | https://theintercept.com/2023/04/11/los-angeles-lawsuit-lapd-headshots/ | 11-Apr-23 | Micah Lee |
| "How to Blow Up a Pipeline" Movie Poses Terror Threat, Kansas City Intel Agency Claims | https://theintercept.com/2023/04/11/how-to-blow-up-a-pipeline-movie/ | 11-Apr-23 | Ken Klippenstein |
| Texas Judge Cosplaying as Medical Expert Has Consequences Beyond the Abortion Pill | https://theintercept.com/2023/04/11/mifepristone-abortion-fda-matthew-kacsmaryk/ | 11-Apr-23 | Jordan Smith |
| Elon Musk Wants to Cut Your Social Security Because He Doesn't Understand Math | https://theintercept.com/2023/04/09/elon-musk-social-security-cuts/ | 9-Apr-23 | Jon Schwarz |
| Twitter Deploys Classic Musk Tactics to Hunt Down Leaker | https://theintercept.com/2023/04/08/twitter-dmca-github-musk/ | 8-Apr-23 | Nikita Mazurov |
| To Help End the Yemen War, All China Had to Do Was Be Reasonable | https://theintercept.com/2023/04/07/yemen-war-ceasefire-china-saudi-arabia-iran/ | 7-Apr-23 | Ryan Grim |
| The Teamsters and the UAW Gear Up for Struggle | https://theintercept.com/2023/04/07/deconstructed-union-dhl-teamsters-uaw/ | 7-Apr-23 | Deconstructed |
| Israeli Settlers Move on the Holiest Site in Jerusalem — Setting Off a New Crisis | https://theintercept.com/2023/04/07/israel-settlers-palestine-al-aqsa/ | 7-Apr-23 | Murtaza Hussain |
| Lie Detector Firm Lobbies CIA, DOD on Automated Eye-Scanning Tech | https://theintercept.com/2023/04/07/lie-detector-dod-cia-converus/ | 7-Apr-23 | Daniel Boguslaw |
| Oklahoma Attorney General Asks Court to Overturn Richard Glossip's Conviction | https://theintercept.com/2023/04/06/richard-glossip-conviction-overturn/ | 6-Apr-23 | Liliana Segura, Jordan Smith |
| Pro-Israel Fund Manager Invested $500M in Israeli Arms Firm. Now Activist Investors Want Answers. | https://theintercept.com/2023/04/06/israel-arms-scotiabank-elbit-david-fingold/ | 6-Apr-23 | Murtaza Hussain |
| Tasked With Stopping Terror, Colorado's Intel Agency Monitors Students Protesting Gun Violence | https://theintercept.com/2023/04/05/colorado-student-gun-violence-protest/ | 5-Apr-23 | Ken Klippenstein |
| Trump (Allegedly) Broke the Law for No Reason | https://theintercept.com/2023/04/05/donald-trump-stormy-daniels-hush-money/ | 5-Apr-23 | Jon Schwarz |
| When Finland Matters More Than Donald Trump | https://theintercept.com/2023/04/05/trump-russia-finland-nato/ | 5-Apr-23 | James Risen |
| China's Mounting Challenge to U.S. Hegemony | https://theintercept.com/2023/04/05/intercepted-china-us-hegemony/ | 5-Apr-23 | Intercepted |
| When Will Trump Be Indicted for These Crimes? | https://theintercept.com/2023/04/04/trump-indictment-crimes/ | 4-Apr-23 | Jon Schwarz |
| Trump's Lawyer Joe Tacopina Donated to Democratic Rep Who Called for Trump's Prosecution | https://theintercept.com/2023/04/04/trump-lawyer-joe-tacopina-donation-democrat/ | 4-Apr-23 | Ken Klippenstein |
| Is Chicago Mayoral Candidate Paul Vallas a Republican? | https://theintercept.com/2023/04/04/chicago-mayor-paul-vallas-republican/ | 4-Apr-23 | Akela Lacy |
| The Prosecution of Trump Is a Good First Step. Now Do Bush. | https://theintercept.com/2023/04/04/donald-trump-indictment-war-criminals/ | 4-Apr-23 | Jeremy Scahill |
| Pentagon Tries to Cast Bank Runs as National Security Threat | https://theintercept.com/2023/04/03/silicon-valley-bank-bailout-pentagon/ | 3-Apr-23 | Ken Klippenstein, Daniel Boguslaw |
| Huge Jan. 6 Funder Is Pouring Money Into the Wisconsin Supreme Court Election | https://theintercept.com/2023/04/02/wisconsin-supreme-court-election-january-6/ | 2-Apr-23 | Akela Lacy |
| As Israelis Protest Mounting Authoritarianism, Apartheid Regime Over Palestinians Goes Unchallenged | https://theintercept.com/2023/04/01/israel-palestine-apartheid-settlements/ | 1-Apr-23 | Alice Speri |
| Donald Trump's Holy Week Indictment Is an Anti-Christian Parable | https://theintercept.com/2023/03/31/donald-trump-indictment/ | 31-Mar-23 | James Risen |
| The Anti-War Vote That Came 20 Years Late | https://theintercept.com/2023/03/31/iraq-war-aumf-repeal/ | 31-Mar-23 | James Risen |
| Forensic Re-Creations of Police Abuse Lead to Landmark Legal Settlements | https://theintercept.com/2023/03/31/philadelphia-nypd-police-brutality-settlement/ | 31-Mar-23 | Akela Lacy |
| New York Times Makes Glaring Error About Iraq War — Then Corrects It Incorrectly | https://theintercept.com/2023/03/30/new-york-times-iraq-war-error/ | 30-Mar-23 | Jon Schwarz |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Congressional Effort to End Assange Prosecution Underway | https://theintercept.com/2023/03/30/julian-assange-congress-rashida-tlaib/ | 30-Mar-23 | Ryan Grim |
| Matt Gaetz's Legislative Aide Is a Convicted War Criminal | https://theintercept.com/2023/03/29/matt-gaetz-aide-war-criminal/ | 29-Mar-23 | Ken Klippenstein |
| The Atlantic Celebrates 20th Anniversary of Iraq War With Lavish Falsehoods About Iraq War | https://theintercept.com/2023/03/29/iraq-war-atlantic-david-frum/ | 29-Mar-23 | Jon Schwarz |
| Elon Musk's Twitter Widens Its Censorship of Modi's Critics | https://theintercept.com/2023/03/28/twitter-modi-india-punjab-amritpal-singh/ | 28-Mar-23 | Ryan Grim, Murtaza Hussain |
| America May Finally Be Done With Donald Trump | https://theintercept.com/2023/03/28/confederate-army-base-rename-trump/ | 28-Mar-23 | James Risen |
| Pastor Wins Civil Rights Suit Against Trump Administration Border Surveillance | https://theintercept.com/2023/03/28/dhs-cbp-border-surveillance-kaji-dousa/ | 28-Mar-23 | Ryan Devereaux |
| A Is for Abuse: The Saga of For-Profit Schooling in Africa | https://theintercept.com/2023/03/28/deconstructed-bridge-international-africa-schools/ | 28-Mar-23 | Deconstructed |
| Anti-Palestinian Hate on Social Media Is Growing, Says a Facebook Partner | https://theintercept.com/2023/03/27/anti-palestinian-hate-social-media/ | 27-Mar-23 | Alice Speri, Sam Biddle |
| After Tide of Memoirs From Americans, an Iraqi Journalist Offers Inside Account of War's Destruction | https://theintercept.com/2023/03/26/iraq-war-book-ghaith-abdul-ahad/ | 26-Mar-23 | Murtaza Hussain |
| Russia Calls for U.N. Investigation of Nord Stream Attack, as Hersh Accuses White House of False Flag | https://theintercept.com/2023/03/25/nord-stream-russia-investigation-seymour-hersh/ | 25-Mar-23 | Jeremy Scahill |
| Lauren Boebert Waved Around Pictures of Dead Babies in Her Call to Gut the Endangered Species Act | https://theintercept.com/2023/03/24/endangered-species-lauren-boebert-wolves-grizzly-bear/ | 24-Mar-23 | Ryan Devereaux |
| Exclusive: Two Koch-Backed Groups Speak Out Against Ron DeSantis's Attack on Journalists | https://theintercept.com/2023/03/24/ron-desantis-news-media-koch/ | 24-Mar-23 | Ken Klippenstein |
| A Short History of Everyone Who Confirmed Reagan's October Surprise Before the New York Times | https://theintercept.com/2023/03/24/october-surprise-ben-barnes/ | 24-Mar-23 | Jon Schwarz |
| The Bloody U.S. Legacy in Iraq | https://theintercept.com/2023/03/24/intercepted-podcast-united-states-iraq-imperialism/ | 24-Mar-23 | Intercepted |
| Texas GOP Wants Citizens to Stop Migrants. Critics Say It's a "Vigilante Death Squads Policy." | https://theintercept.com/2023/03/24/texas-border-immigration-vigilante/ | 24-Mar-23 | Ryan Devereaux |
| The Death of Peter Thiel's "Kept" Romantic Partner Is Being Investigated as a Suicide | https://theintercept.com/2023/03/23/peter-thiel-jeff-thomas/ | 23-Mar-23 | Ryan Grim |
| Two Harvard Grads Saw Big Profits in African Education. Children Paid the Price. | https://theintercept.com/2023/03/23/bridge-schools-africa-kenya-education/ | 23-Mar-23 | Neha Wadekar, Ryan Grim |
| Biden Moves Forward With Mining Project That Will Obliterate a Sacred Apache Religious Site | https://theintercept.com/2023/03/22/oak-flat-mine-arizona-biden/ | 22-Mar-23 | Ryan Devereaux |
| The Many Lives and Deaths of Iraq, as Witnessed by Ghaith Abdul-Ahad | https://theintercept.com/2023/03/22/intercepted-podcast-iraq-war-anniversary-ghaith-abdul-ahad/ | 22-Mar-23 | Intercepted |
| License Plate Surveillance, Courtesy of Your Homeowners Association | https://theintercept.com/2023/03/22/hoa-surveillance-license-plate-police-flock/ | 22-Mar-23 | Georgia Gee |
| Mapping Project Reveals Locations of U.S. Border Surveillance Towers | https://theintercept.com/2023/03/20/border-surveillance-map/ | 20-Mar-23 | Sam Biddle, Ryan Devereaux |
| Bush's Iraq War Lies Created a Blueprint for Donald Trump | https://theintercept.com/2023/03/19/george-bush-iraq-lies-trump/ | 19-Mar-23 | James Risen |
| Americans Don't Care About the Iraqi Dead. They Don't Even Care About Their Own. | https://theintercept.com/2023/03/18/iraq-war-death-toll/ | 18-Mar-23 | Peter Maass |
| How Iran Won the U.S. War in Iraq | https://theintercept.com/2023/03/17/iraq-war-iran-cables/ | 17-Mar-23 | Murtaza Hussain |
| Understanding the Silicon Valley Bank Run | https://theintercept.com/2023/03/17/deconstructed-silicon-valley-bank/ | 17-Mar-23 | Deconstructed |
| Iraqis Tortured by the U.S. in Abu Ghraib Never Got Justice | https://theintercept.com/2023/03/17/iraq-war-torture-abu-ghraib/ | 17-Mar-23 | Elise Swain |
| Top Cop Scapegoats Reform DA for Double Murder in Austin | https://theintercept.com/2023/03/16/greg-abbott-austin-texas-jose-garza/ | 16-Mar-23 | Akela Lacy |
| "Trauma Never Goes Away": As America Forgets, Iraq War Stays With U.S. Veterans | https://theintercept.com/2023/03/16/iraq-war-veterans/ | 16-Mar-23 | Murtaza Hussain |
| Senators Aren't Ready to Blame Themselves for Silicon Valley Bank Implosion | https://theintercept.com/2023/03/15/silicon-valley-bank-senators/ | 15-Mar-23 | Daniel Boguslaw |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Architects of the Iraq War: Where Are They Now? | https://theintercept.com/2023/03/15/iraq-war-where-are-they-now/ | 15-Mar-23 | Jon Schwarz |
| Biden Administration Splits on Prosecuting Russia for War Crimes in Ukraine | https://theintercept.com/2023/03/15/war-crimes-russia-ukraine-iraq-icc/ | 15-Mar-23 | Alice Speri |
| The Key Factor in the Saudi-Iran Deal: Absolutely No U.S. Involvement | https://theintercept.com/2023/03/15/saudi-iran-deal/ | 15-Mar-23 | Murtaza Hussain |
| The Intercept Appoints Inaugural CEO and Announces New Board of Directors | https://theintercept.com/2023/03/14/intercept-ceo-board-of-directors/ | 14-Mar-23 | David Bralow |
| Cheering Silicon Valley Bank Bailout, Gavin Newsom Doesn't Mention He's a Client | https://theintercept.com/2023/03/14/cheering-silicon-valley-bank-bailout-gavin-newsom-doesnt-mention-hes-a-client/ | 14-Mar-23 | Ken Klippenstein |
| Hooray, We Now Have Medicare for All (Bank Deposits)! | https://theintercept.com/2023/03/13/silicon-valley-bank-bailout/ | 13-Mar-23 | Jon Schwarz |
| Pentagon Analyst Kept Intel Job After Joining Jan. 6 Mob, Planned to Kidnap Jewish Leaders | https://theintercept.com/2023/03/13/january-6-military-intelligence-hatchet-speed/ | 13-Mar-23 | James Risen |
| His Conviction Relied on Debunked Bite-Mark Science. Why Is He Still Locked Up? | https://theintercept.com/2023/03/12/bite-mark-analysis-charles-mccrory-alabama/ | 12-Mar-23 | Liliana Segura, Jordan Smith |
| Silicon Valley Bank Used Former McCarthy Staffers to Weaken Regulations, Lobby FDIC | https://theintercept.com/2023/03/11/silicon-valley-bank-used-former-mccarthy-staffers-to-weaken-regulations-lobby-fdic/ | 11-Mar-23 | Ken Klippenstein |
| Trump's Last Defense Secretary Has Regrets — but Not About Jan. 6 | https://theintercept.com/2023/03/11/trump-defense-secretary-christopher-miller/ | 11-Mar-23 | Peter Maass |
| Conflicting Reports Thicken Nord Stream Bombing Plot | https://theintercept.com/2023/03/10/nord-stream-pipeline-bombing/ | 10-Mar-23 | Jeremy Scahill |
| Two More Jan. 6 Capitol Rioters Have Fled Charges, Bringing Total to Six | https://theintercept.com/2023/03/10/jan-6-capitol-riot-fugitives/ | 10-Mar-23 | Murtaza Hussain |
| Ending the Hidden Occupation | https://theintercept.com/2023/03/10/deconstructed-syria-robert-ford/ | 10-Mar-23 | Deconstructed |
| The War in Ukraine Is Just Getting Started | https://theintercept.com/2023/03/09/ukraine-war-russia-iran-iraq/ | 9-Mar-23 | Murtaza Hussain |
| The Struggle Continues: Black Women and Student Debt After SCOTUS | https://theintercept.com/2023/03/09/student-debt-black-women-supreme-court/ | 9-Mar-23 | The Intercept |
| "Sick and Twisted": Women Sue Texas Over Harrowing Medical Episodes Caused by Abortion Bans | https://theintercept.com/2023/03/08/texas-abortion-ban-lawsuit/ | 8-Mar-23 | Jordan Smith |
| House Hawks Kill Bipartisan Effort to End War in Syria | https://theintercept.com/2023/03/07/gaetz-resolution-end-syria-occupation/ | 7-Mar-23 | Ryan Grim, Daniel Boguslaw |
| New York Times Spokesperson Came to Paper From National Security Agency | https://theintercept.com/2023/03/07/new-york-times-nsa-charlie-stadtlander/ | 7-Mar-23 | Jon Schwarz |
| United Auto Workers on Brink of Unprecedented Leadership Upset | https://theintercept.com/2023/03/07/uaw-union-election-shawn-fain/ | 7-Mar-23 | Daniel Boguslaw |
| U.S. Special Forces Want to Use Deepfakes for Psy-Ops | https://theintercept.com/2023/03/06/pentagon-socom-deepfake-propaganda/ | 6-Mar-23 | Sam Biddle |
| In Bulldozing Israeli Democracy, Benjamin Netanyahu Could Become the BDS Movement's Greatest Ally | https://theintercept.com/2023/03/05/israel-benjamin-netanyahu-bds-boycott/ | 5-Mar-23 | Daniel Boguslaw |
| 17 States Have Now Tried to Pass Bills That Strip Powers From Reform-Minded Prosecutors | https://theintercept.com/2023/03/03/reform-prosecutors-state-legislatures/ | 3-Mar-23 | Akela Lacy |
| The Disturbing Groupthink Over the War in Ukraine | https://theintercept.com/2023/03/03/russia-ukraine-war-weapons/ | 3-Mar-23 | Jeremy Scahill |
| Win Debates Like Mehdi Hasan | https://theintercept.com/2023/03/03/deconstructed-mehdi-hasan-book-debate/ | 3-Mar-23 | Deconstructed |
| Hacked Resume Gives Inside Look at Wagner Group Founder Yevgeny Prigozhin | https://theintercept.com/2023/03/02/yevgeny-prigozhin-hacked-resume/ | 2-Mar-23 | Alice Speri |
| As Texas Judge Stalls, the Abortion Rights Movement Won't Wait | https://theintercept.com/2023/03/02/abortion-pill-lawsuit-mifepristone/ | 2-Mar-23 | Judith Levine |
| Hawkish Israel Is Pulling U.S. Into War With Iran | https://theintercept.com/2023/03/01/us-israel-iran-war/ | 1-Mar-23 | Murtaza Hussain |
| The U.S. Set Up the Afghan Army to Fail | https://theintercept.com/2023/03/01/us-afghanistan-war-vietnam/ | 1-Mar-23 | Murtaza Hussain |
| Fruity Pebbles and Lucky Charms Threaten to Block "Healthy" Food Labeling Guidelines in Court | https://theintercept.com/2023/03/01/fda-healthy-food-label-cereal-brands/ | 1-Mar-23 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Pentagon Developed Contingency Plan for War With Iran | https://theintercept.com/2023/03/01/us-israel-iran-war-plan/ | 1-Mar-23 | Ken Klippenstein |
| The Shadow Medical Community Behind the Attempt to Ban Medication Abortion | https://theintercept.com/2023/02/28/medication-abortion-lawsuit/ | 28-Feb-23 | Jordan Smith |
| HOW TO SAVE YELLOWSTONE'S WOLVES | https://theintercept.com/2023/02/28/yellowstone-wolves-doug-smith/ | 28-Feb-23 | Ryan Devereaux |
| Scott Adams Echoes White America's Resentful History of "Helping" Others | https://theintercept.com/2023/02/27/scott-adams-dilbert-racism/ | 27-Feb-23 | Jon Schwarz |
| Tucker Carlson Deserves a Raise for His Shameless Lies | https://theintercept.com/2023/02/26/fox-news-tucker-carlson-dominion/ | 26-Feb-23 | Jon Schwarz |
| How Progressive Democrats Were Railroaded in the Primaries by AIPAC and Allied Groups | https://theintercept.com/2023/02/26/deconstructed-podcast-progressive-democrats-aipac | 26-Feb-23 | Deconstructed |
| Bristling Under Progressive Mayor, St. Louis Police Seek State Takeover | https://theintercept.com/2023/02/24/st-louis-missouri-police-department/ | 24-Feb-23 | Akela Lacy |
| Norfolk Southern Argued Against "Emotional Evocations of 'Deadly Chemicals'" After 2005 Derailment | https://theintercept.com/2023/02/23/east-palestine-norfolk-southern/ | 23-Feb-23 | Daniel Boguslaw, Lee Fang |
| Dissent Episode Six: The Clean Water Act Comes Under Attack | https://theintercept.com/2023/02/22/dissent-episode-six-clean-water-act-sackett-epa/ | 22-Feb-23 | Dissent |
| Trial of Mexico's Former Top Cop Neglected U.S. Role in War on Drugs | https://theintercept.com/2023/02/21/garcia-luna-verdict/ | 21-Feb-23 | Jose Olivares |
| Years Before East Palestine Disaster, Congressional Allies of the Rail Industry Intervened to Block Safety Regulations | https://theintercept.com/2023/02/21/east-palestine-rail-safety-congress/ | 21-Feb-23 | Lee Fang |
| No, Trading Flesh for Prison Time Is Not "Bodily Autonomy" | https://theintercept.com/2023/02/19/organ-donor-ethics-prison-massachusetts/ | 19-Feb-23 | Judith Levine |
| Are U.S. Sanctions Against Syria Stalling Humanitarian Aid After the Earthquake? | https://theintercept.com/2023/02/19/syria-earthquake-us-sanctions/ | 19-Feb-23 | Murtaza Hussain |
| The Villages Crush a Grassroots Revolt | https://theintercept.com/2023/02/18/deconstructed-podcast-the-villages-florida/ | 18-Feb-23 | Deconstructed |
| The Four Horsemen of Inflation | https://theintercept.com/2023/02/18/inflation-climate-change/ | 18-Feb-23 | Jon Schwarz |
| The Myth of Safe Plastics Persists, Despite Risk of Disasters Like East Palestine | https://theintercept.com/2023/02/18/east-palestine-plastic-industry-lobbying/ | 18-Feb-23 | Schuyler Mitchell |
| Google Greenwashes a Dirty Partnership with Climate-Destroying Saudi Aramco | https://theintercept.com/2023/02/17/google-cloud-saudi-aramco-oil/ | 17-Feb-23 | Sam Biddle |
| Progressive Group Roiled by Accusations Diversity Leader Misrepresented Her Ethnic Background | https://theintercept.com/2023/02/16/american-friends-service-committee-raquel-saraswati/ | 16-Feb-23 | Alice Speri |
| GOP Megadonor Is Funding a Far-Right Israeli Think Tank — and Establishment Democrats | https://theintercept.com/2023/02/16/israel-jeff-yass-kohelet/ | 16-Feb-23 | Akela Lacy |
| Bank Lobbyists Hired by Congress to Oversee Banking Regulations | https://theintercept.com/2023/02/15/congress-bank-lobbying/ | 15-Feb-23 | Lee Fang |
| Dissent Episode Five: The Death Penalty, Deadlines, and DNA | https://theintercept.com/2023/02/15/dissent-episode-five-rodney-reed-death-penalty/ | 15-Feb-23 | Dissent |
| Whistleblowers Take Note: Don't Trust Cropping Tools | https://theintercept.com/2023/02/14/whistleblower-image-crop-document/ | 14-Feb-23 | Nikita Mazurov |
| Momentum Grows on Special Tribunal to Prosecute Putin's Aggression in Ukraine | https://theintercept.com/2023/02/13/russia-ukraine-war-crimes/ | 13-Feb-23 | Alice Speri |
| Kyrsten Sinema Founded Consulting Firm With Arizona Figure Tied to Payday Loan Industry | https://theintercept.com/2023/02/13/kyrsten-sinema-payday-loan/ | 13-Feb-23 | Daniel Boguslaw |
| Pakistan on the Brink: What the Collapse of the Nuclear-Armed Regional Power Could Mean for the World | https://theintercept.com/2023/02/12/pakistan-economy-crisis-imf/ | 12-Feb-23 | Murtaza Hussain |
| Amid Ongoing Iran Protests, Congress Boosts Cultish MEK Exile Group | https://theintercept.com/2023/02/11/iran-protests-mek-congress-maryam-rajavi/ | 11-Feb-23 | Akela Lacy, Murtaza Hussain |
| Israeli Army Battalion Puts U.S. Ban on Funding Abusive Units to the Test | https://theintercept.com/2023/02/11/israel-idf-netzah-yehuda-accountability/ | 11-Feb-23 | Alice Speri |
| House "Weaponization" Committee Arms Itself, Takes Aim at Biden, FBI | https://theintercept.com/2023/02/10/house-weaponization-committee-hearing/ | 10-Feb-23 | Daniel Boguslaw |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| U.S. Hypocrisy on War Crimes Is a Gift to Putin | https://theintercept.com/2023/02/10/us-russia-putin-war-crimes/ | 10-Feb-23 | Jeremy Scahill |
| How the FBI Infiltrated Racial Justice Protests in 2020 | https://theintercept.com/2023/02/10/deconstructed-fbi-informant-protests/ | 10-Feb-23 | Deconstructed |
| Lobbyists Mingle With Congress Under the Banner of Celebrating Diversity | https://theintercept.com/2023/02/09/corporate-lobbying-congress-diversity/ | 9-Feb-23 | Lee Fang |
| Officer in Cop City Bodycam Footage Suggests Fellow Cop Was Shot by Friendly Fire | https://theintercept.com/2023/02/09/cop-city-body-camera-footage/ | 9-Feb-23 | Akela Lacy |
| "An Irreversible Injustice": Missouri Executes Leonard "Raheem" Taylor Despite Doubts Over His Guilt | https://theintercept.com/2023/02/08/missouri-executes-leonard-raheem-taylor/ | 8-Feb-23 | Liliana Segura, Jordan Smith |
| Dissent Episode Four: The Right to Discriminate | https://theintercept.com/2023/02/08/dissent-episode-four-same-sex-discrimination/ | 8-Feb-23 | Dissent |
| U.S. Sent "Weather" Balloons to Spy on China and the Soviet Union in the 1950s | https://theintercept.com/2023/02/07/china-balloon-soviet-union/ | 7-Feb-23 | Jon Schwarz |
| Biden Pledged to Reverse Trump's Weak Gun Export Rules — but Instead Did Nothing | https://theintercept.com/2023/02/07/biden-trump-gun-exports-migration/ | 7-Feb-23 | Akela Lacy |
| Marines Charged in Capitol Riot Got Highly Sensitive Spy Jobs After Jan. 6 | https://theintercept.com/2023/02/06/january-6-marines-nsa/ | 6-Feb-23 | James Risen |
| How a Grassroots Revolt in the Iconic Retirement Community Ended With a 72-Year-Old Political Prisoner | https://theintercept.com/2023/02/05/ron-desantis-florida-villages-oren-miller/ | 5-Feb-23 | Ryan Grim |
| Will Missouri Execute an Innocent Man? | https://theintercept.com/2023/02/05/missouri-leonard-raheem-taylor-execution/ | 5-Feb-23 | Liliana Segura, Jordan Smith |
| Chicago Blocks Release of Inspector General Report Prompted by "Somebody" Podcast | https://theintercept.com/2023/02/04/chicago-police-somebody-podcast/ | 4-Feb-23 | Alison Flowers, Jamie Kalven |
| Exactly Why and How Republicans Hate Ilhan Omar | https://theintercept.com/2023/02/03/ilhan-omar-house-foreign-affairs-committee/ | 3-Feb-23 | Jon Schwarz |
| Tema Okun on Her Mythical Paper on White Supremacy | https://theintercept.com/2023/02/03/deconstructed-tema-okun-white-supremacy/ | 3-Feb-23 | Deconstructed |
| White House-Linked Venture Capital Fund Boasts China War Would Be Great for Business | https://theintercept.com/2023/02/03/china-americas-frontier-fund/ | 3-Feb-23 | Sam Biddle |
| Big Business' Plan to Block Biden's Ban on Noncompete Agreements | https://theintercept.com/2023/02/03/ftc-non-compete-agreement-ban/ | 3-Feb-23 | Ken Klippenstein, Lee Fang, Jon Schwarz |
| Memphis Police Chief Trained With Israel Security Forces | https://theintercept.com/2023/02/02/memphis-police-israel/ | 2-Feb-23 | Alice Speri |
| House GOP Spends First Hearing on the Border Casting Joe Biden as an International Crime Boss | https://theintercept.com/2023/02/02/biden-border-immigration-republicans/ | 2-Feb-23 | Ryan Devereaux |
| How Democrats Paved the Way for Kevin McCarthy's Attack on Ilhan Omar | https://theintercept.com/2023/02/02/ilhan-omar-kevin-mccarthy-democrats/ | 2-Feb-23 | Akela Lacy |
| In Memphis, Tyre Nichols Beating Carries Echoes of Atlanta REDDOG Unit | https://theintercept.com/2023/02/02/tyre-nichols-beating-atlanta-police/ | 2-Feb-23 | George Chidi |
| The Grisly Cult of the Wagner Group's Sledgehammer | https://theintercept.com/2023/02/02/wagner-group-violence-sledgehammer/ | 2-Feb-23 | Murtaza Hussain |
| 13,000 People From the Niger Delta Just Sued Shell for Years of Oil Spills | https://theintercept.com/2023/02/01/shell-oil-niger-delta-nigeria-lawsuit/ | 1-Feb-23 | Georgia Gee |
| Meet New Washington Post Columnist Jim Geraghty and His Malfunctioning Noggin | https://theintercept.com/2023/02/01/washington-post-jim-geraghty/ | 1-Feb-23 | Jon Schwarz |
| Dissent Episode Three: How an Adoption Case Could Unravel Tribal Sovereignty | https://theintercept.com/2023/02/01/dissent-episode-three-tribal-sovereignty/ | 1-Feb-23 | Dissent |
| What $28 Million Bought the Memphis Police Department | https://theintercept.com/2023/01/31/tyre-nichols-memphis-police/ | 31-Jan-23 | Akela Lacy |
| New FTX Filing Pulls Back the Curtain on Sam Bankman-Fried's Massive Influence-Peddling Operation | https://theintercept.com/2023/01/30/ftx-sam-bankman-fried-lobbying-pr/ | 30-Jan-23 | Lee Fang, Ken Klippenstein, Daniel Boguslaw |
| George Santos Benefactor Bankrolled Group Opposing LA's Progressive Prosecutor | https://theintercept.com/2023/01/30/geoge-santos-donor-andrew-intrater-john-mckinney/ | 30-Jan-23 | Akela Lacy |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| A Biologist Fought to Remove Grizzlies From the Endangered Species List — Until Montana Republicans Changed His Mind | https://theintercept.com/2023/01/29/grizzly-bear-endangered-montana/ | 29-Jan-23 | Ryan Devereaux |
| Oklahoma Slows Down Frenzied Execution Spree and Launches Probe Into Richard Glossip Case | https://theintercept.com/2023/01/28/oklahoma-execution-spree-richard-glossip/ | 28-Jan-23 | Liliana Segura |
| Classified Documents Scandals Point to Larger Culture of Impunity | https://theintercept.com/2023/01/27/classified-documents-biden-trump/ | 27-Jan-23 | Jeremy Scahill |
| White House Refuses to Say Whether Ukraine Will Receive Toxic Depleted Uranium Ammo | https://theintercept.com/2023/01/26/ukraine-uranium-bradley-fighting-vehicle/ | 26-Jan-23 | Sam Biddle |
| Local Cops Harassed and Threatened U.S. Veteran Because of Terror Watchlist, Lawsuit Says | https://theintercept.com/2023/01/26/terror-watchlist-police-harassment/ | 26-Jan-23 | Murtaza Hussain |
| NIH Urged to Consider Banning Wuhan Institute of Virology From Future Grants | https://theintercept.com/2023/01/26/coronavirus-nih-ecohealth-wuhan/ | 26-Jan-23 | Jimmy Tobias |
| Apple Brings Mainland Chinese Web Censorship to Hong Kong | https://theintercept.com/2023/01/26/apple-china-censorship-hong-kong-gitlab/ | 26-Jan-23 | Sam Biddle |
| Centrist Democratic PAC's Sole Funder Is a Republican Megadonor | https://theintercept.com/2023/01/25/jeff-yass-megadonor-moderate-pac/ | 25-Jan-23 | Akela Lacy |
| Big Tech to Congress: Listen to Taylor Swift and Go After Ticketmaster, Not Us | https://theintercept.com/2023/01/25/taylor-swift-ticketmaster-big-tech-lobby/ | 25-Jan-23 | Ryan Grim |
| Dissent Episode Two: Judicial Adventurism | https://theintercept.com/2023/01/25/dissent-episode-two-judicial-adventurism/ | 25-Jan-23 | Dissent |
| Elon Musk Caves to Pressure From India to Remove BBC Doc Critical of Modi | https://theintercept.com/2023/01/24/twitter-elon-musk-modi-india-bbc/ | 24-Jan-23 | Murtaza Hussain, Ryan Grim |
| Biden's New Chief of Staff Might Be Very Bad News | https://theintercept.com/2023/01/24/deconstructed-biden-chief-staff-jeff-zients/ | 24-Jan-23 | Deconstructed |
| In Confidential Memo, Treasury Secretary Janet Yellen Celebrated Unemployment as a "Worker-Discipline Device" | https://theintercept.com/2023/01/24/unemployment-inflation-janet-yellen/ | 24-Jan-23 | Jon Schwarz |
| Rachel Maddow Stopped Short in Her Podcast on Nazi-Loving Hamilton Fish III | https://theintercept.com/2023/01/24/ultra-podcast-hamilton-fish-nazi/ | 24-Jan-23 | Jon Schwarz |
| Inside the Slow Implosion of the Democratic Party's Vaunted Campaign Tech Firm | https://theintercept.com/2023/01/24/layoffs-democratic-party-ngp-van/ | 24-Jan-23 | Akela Lacy |
| Cop City Goes National | https://theintercept.com/2023/01/23/cop-city-atlanta-protests/ | 23-Jan-23 | George Chidi |
| NYC Jails Want to Ban Physical Mail, Then Privatize Scanning of Digital Versions | https://theintercept.com/2023/01/23/nyc-jail-rikers-mail-surveillance-securus/ | 23-Jan-23 | Akela Lacy |
| It's the GOP, Stupid: How the Party Gave Us a New Mexico Pol Accused of Hiring Assassins | https://theintercept.com/2023/01/23/solomon-pena-trump-republican-violence/ | 23-Jan-23 | James Risen |
| Reps. Adam Schiff and Jim Jordan Killed Mass Surveillance Reform in 2020. Will They Do It Again? | https://theintercept.com/2023/01/23/surveillance-adam-schiff-jim-jordan-freedom-caucus/ | 23-Jan-23 | Daniel Boguslaw |
| How to Leak From the Supreme Court | https://theintercept.com/2023/01/22/supreme-court-leak-investigation/ | 22-Jan-23 | Nikita Mazurov |
| Turkey's Next Elections Could Be the Country's Last Real Democratic Vote | https://theintercept.com/2023/01/22/turkey-election-erdogan/ | 22-Jan-23 | Murtaza Hussain |
| Did Mexico's Top Cop Play a Role in the Killing of a DEA Informant? | https://theintercept.com/2023/01/21/genaro-garcia-luna-dea-informant/ | 21-Jan-23 | Jose Olivares |
| "We're Going to Where the Fight Is": Abortion Rights Movement Sets Its Sights on Key States | https://theintercept.com/2023/01/21/abortion-rights-roe-anniversary/ | 21-Jan-23 | Jordan Smith |
| U.S. Military Vets in Ukraine Are Fighting Each Other in Court | https://theintercept.com/2023/01/20/ukraine-mozart-group-us-veterans/ | 20-Jan-23 | Peter Maass |
| The Secrets Presidents Keep in Their Garages and Luxury Resorts | https://theintercept.com/2023/01/20/biden-trump-classified-documents/ | 20-Jan-23 | Jeremy Scahill |
| The Hidden Siege of Nagorno-Karabakh | https://theintercept.com/2023/01/20/deconstructed-armenia-azerbaijan-nagorno-karabakh/ | 20-Jan-23 | Deconstructed |
| High-Level Pentagon Official Used Racial Slurs, Drank on Job, Sexually Harassed Employees: Watchdog | https://theintercept.com/2023/01/19/pentagon-sexual-harassment-douglas-glenn/ | 19-Jan-23 | Daniel Boguslaw, Ken Klippenstein |
| Unredacted NIH Emails Show Efforts to Rule Out Lab Origin of Covid | https://theintercept.com/2023/01/19/covid-origin-nih-emails/ | 19-Jan-23 | Jimmy Tobias |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Mexico's Former Top Cop Is on Trial in New York. Will the U.S. Be Implicated? | https://theintercept.com/2023/01/18/genaro-garcia-luna-trial/ | 18-Jan-23 | Jose Olivares |
| Dissent Episode One: Tipping the Balance | https://theintercept.com/2023/01/18/dissent-episode-one-tipping-balance/ | 18-Jan-23 | Dissent |
| California Police Are Buying Guns From Dealers With Troubling Records | https://theintercept.com/2023/01/17/california-police-gun-dealers/ | 17-Jan-23 | Jordan Smith |
| Covid-19 Drugmakers Pressured Twitter to Censor Activists Pushing for Generic Vaccine | https://theintercept.com/2023/01/16/twitter-covid-vaccine-pharma/ | 16-Jan-23 | Lee Fang |
| Oklahoma Executes Scott Eizember, the First of 11 People It Plans to Kill This Year | https://theintercept.com/2023/01/15/oklahoma-scott-eizember-execution/ | 15-Jan-23 | Liliana Segura |
| Guccifer, the Hacker Who Launched Clinton Email Flap, Speaks Out After Nearly a Decade Behind Bars | https://theintercept.com/2023/01/15/guccifer-interview-hacked-clinton-emails/ | 15-Jan-23 | Sam Biddle |
| Party Drugs for PTSD: Study Moves Therapeutic Use of MDMA Toward Approval | https://theintercept.com/2023/01/14/mdma-therapy-fda-approval/ | 14-Jan-23 | Akela Lacy |
| Kevin McCarthy Wants to Hold China Accountable. His Top Aide Lobbied for Alibaba. | https://theintercept.com/2023/01/13/kevin-mccarthy-china-alibaba-aide/ | 13-Jan-23 | Pablo Manriquez |
| Biden Used Classified Documents Accusation Against Carter CIA Nominee | https://theintercept.com/2023/01/13/biden-classified-documents-cia/ | 13-Jan-23 | Jeremy Scahill |
| It's Important to Talk Openly About Suicide | https://theintercept.com/2023/01/13/deconstructed-suicide-prevention-aaron-swartz/ | 13-Jan-23 | Deconstructed |
| Listen to Barack Obama's Chilling Description of U.S. Involvement in the Gigantic 1965 Indonesia Massacre | https://theintercept.com/2023/01/13/barack-obama-1965-indonesia-coup/ | 13-Jan-23 | Jon Schwarz |
| Jim Jordan Is No Frank Church | https://theintercept.com/2023/01/12/house-jim-jordan-church-committee/ | 12-Jan-23 | James Risen |
| Inflation Is Slowing — Without the Higher Unemployment Larry Summers Said Was Necessary | https://theintercept.com/2023/01/12/inflation-cpi-report-larry-summers/ | 12-Jan-23 | Ken Klippenstein, Jon Schwarz |
| More Than 150 International Organizations Call on Biden to Close Guantánamo on 21st Anniversary | https://theintercept.com/2023/01/11/guantanamo-bay-letter-biden/ | 11-Jan-23 | Elise Swain |
| New Stock Listings Open Door to American Investment in the Israeli Occupation | https://theintercept.com/2023/01/11/nyse-israel-palestine-stock/ | 11-Jan-23 | Daniel Boguslaw |
| Exclusive: Surveillance Footage of Tesla Crash on SF's Bay Bridge Hours After Elon Musk Announces "Self-Driving" Feature | https://theintercept.com/2023/01/10/tesla-crash-footage-autopilot/ | 10-Jan-23 | Ken Klippenstein |
| Those Russian Twitter Bots Didn't Do $#!% in 2016, Says New Study | https://theintercept.com/2023/01/10/russia-twitter-bots-trump-election/ | 10-Jan-23 | Sam Biddle |
| House Rules Package Gives Democrats a Path to Averting a Debt Ceiling Crisis | https://theintercept.com/2023/01/09/house-rules-debt-discharge-petition/ | 9-Jan-23 | Ryan Grim |
| Mexico Arrested El Chapo's Son Before International Summit: "Was It a Gift to Biden?" | https://theintercept.com/2023/01/09/el-chapo-son-mexico-biden/ | 9-Jan-23 | Ryan Devereaux |
| The Intercept Announces Restructuring as Independent Nonprofit Organization | https://theintercept.com/2023/01/09/intercept-restructuring-nonprofit/ | 9-Jan-23 | David Bralow |
| It's Easy to Write a Memoir About War — but Hard to Write an Anti-War Memoir | https://theintercept.com/2023/01/08/war-memoir-marine-afghanistan/ | 8-Jan-23 | Peter Maass |
| Sabri al-Qurashi Has Lived Without Legal Status in Kazakhstan Since His 2014 Guantánamo Release | https://theintercept.com/2023/01/07/guantanamo-detainees-sabri-al-qurashi-kazakhstan/ | 7-Jan-23 | Elise Swain |
| Financial World Celebrates Slowing Wage and Employment Growth in New Jobs Report | https://theintercept.com/2023/01/06/unemployment-inflation-fed-interest-rates/ | 6-Jan-23 | Ken Klippenstein |
| The GOP's Kevin McCarthy Debacle Is an Insurrection by Other Means | https://theintercept.com/2023/01/06/kevin-mccarthy-speaker-january-6/ | 6-Jan-23 | James Risen |
| Israel's Rightward Turn | https://theintercept.com/2023/01/06/deconstructed-benjamin-netanyahu-israel-government/ | 6-Jan-23 | Deconstructed |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Republican Freedom Caucus Pushes for New Committee to Investigate the Surveillance State | https://theintercept.com/2023/01/05/mccarthy-speaker-republican-weaponization-committee/ | 5-Jan-23 | Daniel Boguslaw |
| Kevin McCarthy Must Commit to Government Shutdown Over Raising Debt Ceiling, Says Freedom Caucus Holdout | https://theintercept.com/2023/01/04/kevin-mccarthy-government-shutdown-debt-ceiling/ | 4-Jan-23 | Ryan Grim |
| What Matt Gaetz and AOC Talked About During Kevin McCarthy's Speaker Vote | https://theintercept.com/2023/01/03/kevin-mccarthy-aoc-matt-gaetz-speaker/ | 3-Jan-23 | Ryan Grim |
| Facing His Eighth Execution Date, Richard Glossip Asks for Clemency | https://theintercept.com/2023/01/02/richard-glossip-execution-clemency/ | 2-Jan-23 | Liliana Segura, Jordan Smith |
| Biden's "Diplomacy" in Yemen Means Taking Saudi Arabia's Side — and Could Spark All-Out War | https://theintercept.com/2023/01/01/biden-yemen-war-diplomacy/ | 1-Jan-23 | Shuaib Almosawa |
| What the United States Owes Afghan Women | https://theintercept.com/2023/01/01/afghanistan-women-refugees/ | 1-Jan-23 | Murtaza Hussain |
| Hacked Russian Files Reveal Propaganda Agreement With China | https://theintercept.com/2022/12/30/russia-china-news-media-agreement/ | 30-Dec-22 | Mara Hvistendahl, Alexey Kovalev |
| Danish Reporter Says Ukrainian Intelligence Tried to Coerce Her Into Working as a Propagandist | https://theintercept.com/2022/12/29/matilde-kimer-ukraine/ | 29-Dec-22 | Robert Mackey |
| Department of Homeland Security Can't Even Secure Its Buildings Against People It Fired | https://theintercept.com/2022/12/29/dhs-buildings-security-employees/ | 29-Dec-22 | Sam Biddle |
| Texas Lawmakers Plan to Further Decimate Abortion Rights in Upcoming Legislative Session | https://theintercept.com/2022/12/26/texas-abortion-legislative-session/ | 26-Dec-22 | Mary Tuma |
| Subpoenaed Fossil Fuel Documents Reveal an Industry Stuck in the Past | https://theintercept.com/2022/12/24/oil-gas-climate-disinformation/ | 24-Dec-22 | Amy Westervelt |
| Merry Christmas! We're All Being Murdered by Capitalism. | https://theintercept.com/2022/12/24/christmas-capitalism-covid-climate-change/ | 24-Dec-22 | Jon Schwarz, Elise Swain |
| Did Republicans Know About George Santos Before the Election? | https://theintercept.com/2022/12/24/george-santos-election-republicans/ | 24-Dec-22 | Akela Lacy |
| George Santos Moved to Florida in 2016, Voted There, Then Quickly Registered Again in New York | https://theintercept.com/2022/12/23/george-santos-new-york-florida-voter-registration/ | 23-Dec-22 | Akela Lacy |
| Arizona Gov. Doug Ducey Agrees to Remove Illegal Border Wall | https://theintercept.com/2022/12/23/arizona-border-shipping-containers-doug-ducey/ | 23-Dec-22 | Ryan Devereaux |
| What We Found in the New JFK Files | https://theintercept.com/2022/12/22/deconstructed-jfk-files-cia/ | 22-Dec-22 | Deconstructed |
| Railroads Riding High After Victory Against Workers | https://theintercept.com/2022/12/22/railroad-workers-retaliation-merger/ | 22-Dec-22 | Ryan Grim |
| A Competitor Put the FBI on Haoyang Yu's Trail. The Investigation Didn't Go as Planned. | https://theintercept.com/2022/12/22/semiconductor-trade-secret-haoyang-yu/ | 22-Dec-22 | Mara Hvistendahl |
| Borderland Residents Shut Down Arizona Gov. Doug Ducey's Illegal Wall | https://theintercept.com/2022/12/21/intercepted-arizona-ducey-border-wall/ | 21-Dec-22 | Intercepted |
| Elon Musk Is Still Silencing the Journalists He Banned From Twitter | https://theintercept.com/2022/12/20/elon-musk-twitter-banned-journalists/ | 20-Dec-22 | Micah Lee |
| Twitter Aided the Pentagon in Its Covert Online Propaganda Campaign | https://theintercept.com/2022/12/20/twitter-dod-us-military-accounts/ | 20-Dec-22 | Lee Fang |
| Henry Ford, Elon Musk, and the Dark Path to Extremism | https://theintercept.com/2022/12/20/elon-musk-henry-ford-extremism/ | 20-Dec-22 | James Risen |
| Sen. Chuck Grassley Has Been a Champion for Whistleblowers. Until Tom Cotton Caught His Ear. | https://theintercept.com/2022/12/19/chuck-grassley-press-act/ | 19-Dec-22 | Daniel Boguslaw |
| Lee Harvey Oswald, the CIA, and LSD: New Clues in Newly Declassified Documents | https://theintercept.com/2022/12/19/lee-harvey-oswald-cia-lsd-jfk/ | 19-Dec-22 | Ryan Grim |
| Who Cares Whether Elon Musk Is CEO of Twitter? He OWNS It. | https://theintercept.com/2022/12/19/twitter-elon-musk-ceo/ | 19-Dec-22 | Jon Schwarz |
| Remember When Bush-Era College Republicans Sang About Slaughtering "the Left"? | https://theintercept.com/2022/12/18/college-republicans-fascist-nazi-song/ | 18-Dec-22 | Jon Schwarz |
| Not a Joke, the Pentagon Wants to Name a Warship the USS Fallujah | https://theintercept.com/2022/12/17/uss-fallujah-iraq-warship/ | 17-Dec-22 | Peter Maass |
| Emboldened Right-Wing Activists Spread Lies About Rep. Katie Porter on Twitter | https://theintercept.com/2022/12/16/viral-spread-lies-katie-porter-shows-twitters-power-amplify-disinformation/ | 16-Dec-22 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Elon Musk's Growing Purge of His Twitter Critics — at the Behest of the Far Right | https://theintercept.com/2022/12/16/twitter-elon-musk-andy-ngo-its-going-down/ | 16-Dec-22 | Akela Lacy |
| Elon Musk Is Taking Aim at Journalists. I'm One of Them. | https://theintercept.com/2022/12/16/elon-musk-twitter-suspended-journalists/ | 16-Dec-22 | Micah Lee |
| Journalism Source Protection Bill Gets a Last-Minute Senate Push | https://theintercept.com/2022/12/15/journalist-source-protection-press-act/ | 15-Dec-22 | Ryan Grim |
| Covid Disinformation Doctor Wants to Help Elon Musk Do Medical Fact-Checks on Twitter | https://theintercept.com/2022/12/15/elon-musk-twitter-covid-vaccine-simone-gold/ | 15-Dec-22 | Micah Lee |
| Biden Moves Ahead on Trump Plan to Build Israel Embassy on Stolen Palestinian Land | https://theintercept.com/2022/12/15/us-embassy-israel-biden-jerusalem/ | 15-Dec-22 | Alice Speri |
| How Elon Musk Says He Catches Leakers at His Companies | https://theintercept.com/2022/12/15/elon-musk-leaks-twitter/ | 15-Dec-22 | Nikita Mazurov |
| New Twitter Rules Are a Major Privacy Win (for Elon Musk's Jet) | https://theintercept.com/2022/12/14/twitter-elonjets-elon-musk-ban/ | 14-Dec-22 | Sam Biddle |
| Joe Biden Can't Quit the Saudi "Pariahs" | https://theintercept.com/2022/12/14/biden-saudi-arabia-mbs/ | 14-Dec-22 | Jeremy Scahill |
| Federal Prisons Failed to Stop a Pattern of Sexual Abuse Against Women | https://theintercept.com/2022/12/14/bureau-of-prisons-sexual-abuse/ | 14-Dec-22 | Akela Lacy |
| How Neighbors in the Borderlands Fought Back Against Arizona Gov. Doug Ducey's Illegal Wall — and Won | https://theintercept.com/2022/12/14/doug-ducey-border-wall-protest/ | 14-Dec-22 | Ryan Devereaux, Kitra Cahana, Lauren Feeney |
| Bernie Sanders Pulls Yemen War Powers Resolution Amid Opposition From White House | https://theintercept.com/2022/12/13/bernie-sanders-yemen-war-white-house/ | 13-Dec-22 | Ryan Grim, Ken Klippenstein |
| Inside the Fight for Climate Justice | https://theintercept.com/2022/12/13/deconstructed-climate-to-the-end-documentary/ | 13-Dec-22 | Deconstructed |
| The Pandemic and War — Not Government Spending — Caused Inflation, According to Nobel Prize Winner | https://theintercept.com/2022/12/12/inflation-covid-war-joseph-stiglitz-ira-regmi/ | 12-Dec-22 | Jon Schwarz |
| Why Same-Sex Marriage Wins and Abortion Keeps Losing | https://theintercept.com/2022/12/12/abortion-same-sex-marriage-rma/ | 12-Dec-22 | Judith Levine |
| Incarcerated People Forced to Do Dangerous Work for "Slave" Wages at Height of Pandemic | https://theintercept.com/2022/12/12/covid-new-york-prison-labor/ | 12-Dec-22 | Akela Lacy |
| The Railroad Fight Was the Product of Eight Years of Militant Rank-and-File Organizing | https://theintercept.com/2022/12/11/how-militant-rank-and-file-railroad-caucuses-grabbed-the-nations-attention/ | 11-Dec-22 | Ryan Grim |
| Sheriff Calls on Feds to Seize Arizona Gov. Doug Ducey's Illegal Border Wall Equipment | https://theintercept.com/2022/12/10/border-wall-illegal-arizona-ducey-container/ | 10-Dec-22 | Ryan Devereaux |
| Pennsylvania's Governor-Elect Ran on Saving Democracy. Then He Appointed a Trump White House Lawyer. | https://theintercept.com/2022/12/10/pennsylvania-josh-shapiro-trump-lawyer/ | 10-Dec-22 | Akela Lacy |
| The Other Giant Crisis Hanging Over the Islamic Republic of Iran | https://theintercept.com/2022/12/09/iran-regime-khamenei-death/ | 9-Dec-22 | Murtaza Hussain |
| How Purple Is Georgia? | https://theintercept.com/2022/12/08/deconstructed-georgia-senate-raphael-warnock/ | 8-Dec-22 | Deconstructed |
| The Internet's New Favorite AI Proposes Torturing Iranians and Surveilling Mosques | https://theintercept.com/2022/12/08/openai-chatgpt-ai-bias-ethics/ | 8-Dec-22 | Sam Biddle |
| Donald Trump Is Out of Power — and Out of Luck | https://theintercept.com/2022/12/08/trump-legal-investigations/ | 8-Dec-22 | James Risen |
| Google and Meta Embrace Full-Court Strategy Against Media Ad Revenue Sharing Proposal | https://theintercept.com/2022/12/07/google-facebook-ads-news-jcpa/ | 7-Dec-22 | Lee Fang |
| The War Caucus Always Wins | https://theintercept.com/2022/12/07/ukraine-weapons-russia-china-ndaa/ | 7-Dec-22 | Jeremy Scahill |
| Hakeem Jeffries Was a Literal No-Show on the Green New Deal | https://theintercept.com/2022/12/07/hakeem-jeffries-green-new-deal/ | 7-Dec-22 | Akela Lacy |
| "We're Coming for You": Italy's Neofascists Target Journalists as They Assume Power | https://theintercept.com/2022/12/07/italy-giorgia-meloni-journalists/ | 7-Dec-22 | Alice Speri |
| Bernie Sanders to Bring Yemen War Powers Resolution to the Floor as Soon as Next Week | https://theintercept.com/2022/12/06/saudi-yemen-war-bernie-sanders/ | 6-Dec-22 | Daniel Boguslaw, Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| How Jared Kushner Lost at the World Cup in Qatar | https://theintercept.com/2022/12/04/world-cup-qatar-jared-kushner-israel/ | 4-Dec-22 | Robert Mackey |
| Barry Jones Is Spending Another Holiday Season on Death Row. Could It Be His Last? | https://theintercept.com/2022/12/04/death-penalty-barry-jones-settlement-conference/ | 4-Dec-22 | Liliana Segura |
| Netflix's "Farha" and the Palestinian Right to Process Pain Through Art | https://theintercept.com/2022/12/03/farha-netflix-nakba-palestine-israel/ | 3-Dec-22 | Murtaza Hussain |
| CIA Venture Capital Arm Partners With Ex-Googler's Startup to "Safeguard the Internet" | https://theintercept.com/2022/12/02/cia-google-content-moderation-trust-lab/ | 2-Dec-22 | Sam Biddle |
| Fossil Fuel-Funded Super PAC Eyes $11.5 Million Spending Operation for Herschel Walker in Final Days | https://theintercept.com/2022/12/01/georgia-herschel-walker-fossil-fuel/ | 1-Dec-22 | Nick Surgey, Lee Fang |
| Biden Administration Says Legal Immunity for Saudi Crown Prince Was Unavoidable. Privately, They Weren't So Sure. | https://theintercept.com/2022/12/01/saudi-prince-mbs-immunity/ | 1-Dec-22 | Ken Klippenstein |
| Montana Judge Won't Halt Gov. Greg Gianforte's Aggressive Wolf Hunt | https://theintercept.com/2022/11/30/wolf-hunt-montana-judge/ | 30-Nov-22 | Ryan Devereaux |
| Senate Blocks Sick Days for Rail Workers, Averts Strike by Forcing Biden Agreement | https://theintercept.com/2022/11/30/rail-workers-strike-house-bill/ | 30-Nov-22 | Daniel Boguslaw, Ryan Grim |
| War Industry Looking Forward to "Multiyear Authority" in Ukraine | https://theintercept.com/2022/11/30/ukraine-war-weapons-ndaa/ | 30-Nov-22 | Jeremy Scahill |
| Iran's Protest Movement and Its Future | https://theintercept.com/2022/11/30/intercepted-iran-protests/ | 30-Nov-22 | Intercepted |
| In a Wisconsin Trump County, and Across the U.S., Progressive Health Care Initiatives Coasted Through | https://theintercept.com/2022/11/29/wisconsin-medicare-for-all-health-care/ | 29-Nov-22 | Ryan Grim, Lee Fang |
| Left-Wing Voices Are Silenced on Twitter as Far-Right Trolls Advise Elon Musk | https://theintercept.com/2022/11/29/elon-musk-twitter-andy-ngo-antifascist/ | 29-Nov-22 | Robert Mackey, Micah Lee |
| Philly DA Larry Krasner: In Midterms, Democrats Went "Republican-Lite" on Crime | https://theintercept.com/2022/11/29/midterms-larry-krasner-crime/ | 29-Nov-22 | Akela Lacy |
| Philly's Reform Prosecutor Reacts to His Impeachment | https://theintercept.com/2022/11/29/deconstructed-larry-krasner-impeach/ | 29-Nov-22 | Deconstructed |
| Lobbyist for Saudi Alfalfa Company Desiccating Arizona Was Elected to Maricopa County Board of Supervisors | https://theintercept.com/2022/11/28/maricopa-supervisors-saudi-lobbyist-thomas-galvin/ | 28-Nov-22 | Daniel Boguslaw |
| Democratic and Republican Senators Demand Transfer of Gray Eagle Drone to Ukraine | https://theintercept.com/2022/11/28/ukraine-drone-weapon-senators/ | 28-Nov-22 | Jeremy Scahill |
| A Special Prosecutor Found Kevin Johnson's Case Was Tainted by Racism. Missouri Is About to Kill Him Anyway. | https://theintercept.com/2022/11/27/missouri-kevin-johnson-execution-racism/ | 27-Nov-22 | Liliana Segura, Jordan Smith |
| "Tantura" Exposes the Lie at the Heart of Israel's Founding Myth | https://theintercept.com/2022/11/25/tantura-movie-israel-palestine/ | 25-Nov-22 | Alice Speri |
| The Data Guy Who Got the Midterms Right | https://theintercept.com/2022/11/23/deconstructed-midterm-elections-democrats/ | 23-Nov-22 | Deconstructed |
| I Experienced Jack Smith's Zeal Firsthand. Will Trump Get the Same Treatment? | https://theintercept.com/2022/11/23/trump-jack-smith-justice-department/ | 23-Nov-22 | James Risen |
| 10 Things for Americans to Be Grateful for at Thanksgiving 2022 | https://theintercept.com/2022/11/23/thanksgiving-america-thankful/ | 23-Nov-22 | Jon Schwarz |
| Twitter Allows Russian Officials to Share Antisemitic Cartoon of Zelenskyy | https://theintercept.com/2022/11/22/twitter-allows-russian-officials-share-antisemitic-cartoon-zelenskyy/ | 22-Nov-22 | Robert Mackey |
| Georgia Voting Numbers Do Indeed Show Youth Surge | https://theintercept.com/2022/11/22/midterm-elections-young-voters-turnout-georgia/ | 22-Nov-22 | Ryan Grim |
| Elon Musk's "Free Speech" Twitter Is Still Censoring DDoSecrets | https://theintercept.com/2022/11/22/elon-musk-twitter-censor-ddosecrets/ | 22-Nov-22 | Micah Lee |
| House Members Push for U.N. Oversight of Yemen Atrocities | https://theintercept.com/2022/11/21/yemen-un-oversight-ilhan-omar/ | 21-Nov-22 | Austin Ahlman |
| The Dangers of Democrats Boosting MAGA Republicans | https://theintercept.com/2022/11/19/keri-lake-democrats-arizona/ | 19-Nov-22 | Akela Lacy |
| Will Biden Sell Advanced Drones to Ukraine? | https://theintercept.com/2022/11/18/ukraine-drones-biden/ | 18-Nov-22 | Jeremy Scahill |
| Bonfire of the Twitterverse | https://theintercept.com/2022/11/18/deconstructed-elon-musk-twitter/ | 18-Nov-22 | Deconstructed |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Real Story of the Making of Nancy Pelosi | https://theintercept.com/2022/11/17/nancy-pelosi-house-speaker-career/ | 17-Nov-22 | Ryan Grim |
| How Housing Activism Powered Kenneth Mejia's Los Angeles Election Victory | https://theintercept.com/2022/11/17/la-kenneth-mejia-election/ | 17-Nov-22 | Robert Mackey |
| Chuck Schumer Quietly Moving Lame-Duck $3 Billion Payout to Families of 9/11 Victims | https://theintercept.com/2022/11/16/september-11-victims-compensation-bill/ | 16-Nov-22 | Ryan Grim, Daniel Boguslaw |
| Just How Much Is the UAW Strike Fund Worth? | https://theintercept.com/2022/11/16/uaw-union-election-strike-fund/ | 16-Nov-22 | Daniel Boguslaw |
| Israeli Raids in the West Bank Push Palestinians to Brink Again | https://theintercept.com/2022/11/16/israel-palestine-west-bank-raid-nablus/ | 16-Nov-22 | Alice Speri |
| This Is How the Federal Government Force-Feeds Detainees | https://theintercept.com/2022/11/16/intercepted-government-force-feeding/ | 16-Nov-22 | Intercepted |
| Pennsylvania GOP House Leader Blessed Larry Krasner Impeachment Vote After Heated Caucus Meeting | https://theintercept.com/2022/11/15/larry-krasner-impeach ment-kerry-benninghoff/ | 15-Nov-22 | Akela Lacy |
| Staring Down the Execution Chamber at 76, Murray Hooper Still Says He's Innocent | https://theintercept.com/2022/11/15/murray-hooper-arizona-execution/ | 15-Nov-22 | Liliana Segura |
| Senate Homeland Security Counsel Quietly Settled With Justice Department Over Conflict of Interest Claim | https://theintercept.com/2022/11/14/dhs-conflict-of-interest-ifos-settlement/ | 14-Nov-22 | Ken Klippenstein |
| Chicago Sheriff Systematically Denies New Rights Laid Out in Criminal Justice Reform | https://theintercept.com/2022/11/13/cook-county-illinois-pretrial-fairness-act/ | 13-Nov-22 | Maryam Saleh |
| AOC and Mo Mitchell on the Midterms | https://theintercept.com/2022/11/12/deconstructed-midterms-new-york/ | 12-Nov-22 | Deconstructed |
| Elon Musk Would Have Done Better With Twitter If He'd Read Noam Chomsky | https://theintercept.com/2022/11/12/elon-musk-twitter-media/ | 12-Nov-22 | Jon Schwarz |
| New York Democratic Party Chair Takes No Responsibility for Elections. So What Does He Do? | https://theintercept.com/2022/11/12/midterms-new-york-democrats-jay-jacobs/ | 12-Nov-22 | Akela Lacy |
| A Controversial Decision in Oregon Could Cost Democrats the House | https://theintercept.com/2022/11/11/midterms-house-democrats-spending/ | 11-Nov-22 | Austin Ahlman, Ryan Grim |
| Leaked Document Reveals Why Interpol Overturned U.S. "Red Notice" Against Putin Associate Yevgeny Prigozhin | https://theintercept.com/2022/11/11/russia-yevgeny-prigozhin-interpol/ | 11-Nov-22 | Alice Speri |
| Rupert Murdoch Is Having the Same Problem Dr. Frankenstein Once Faced With His Monster | https://theintercept.com/2022/11/11/desantis-trump-fox-rupert-murdoch/ | 11-Nov-22 | Robert Mackey |
| AOC Responds to Critics: "If Someone Makes a Mistake, It's Not the Same Thing as Someone Selling Out" | https://theintercept.com/2022/11/10/aoc-interview-midterms/ | 10-Nov-22 | Ryan Grim |
| U.S. Government Quietly Declassifies Post-9/11 Interview With Bush and Cheney | https://theintercept.com/2022/11/10/september-11-bush-cheney-interview/ | 10-Nov-22 | Jeremy Scahill |
| AOC: The New York State Democratic Party's Corruption May Have Cost Democrats the House | https://theintercept.com/2022/11/09/alexandria-ocasio-cortez-new-york-state-democratic-party-midterms/ | 9-Nov-22 | Ryan Grim |
| Plaintiff in Lawsuit Opposing Biden Student Debt Forgiveness Had PPP Loan Forgiven | https://theintercept.com/2022/11/09/student-debt-relief-lawsuit-ppp-myra-brown/ | 9-Nov-22 | Ken Klippenstein |
| Kentucky Voters Reject Amendment 2 in "Repudiation of Extreme Anti-Choice Agenda" | https://theintercept.com/2022/11/09/abortion-rights-kentucky-election/ | 9-Nov-22 | Jordan Smith |
| Georgia's Turnout Boss, Stacey Abrams, Had a Turnout Problem | https://theintercept.com/2022/11/09/georgia-stacey-abrams-brian-kemp-turnout/ | 9-Nov-22 | George Chidi |
| In Referendum on Whether You Can Prosecute Murderous Cops at All, Keith Ellison Ekes It Out | https://theintercept.com/2022/11/09/minnesota-keith-ellison-election/ | 9-Nov-22 | Daniel Boguslaw |
| The Midterms Handed Democrats in Congress a Mandate to Codify Abortion Rights | https://theintercept.com/2022/11/09/congress-midterm-elections-abortion/ | 9-Nov-22 | Ryan Grim |
| John Fetterman Wins Crucial Senate Seat, As Pennsylvania Democrats Rack Up Wins | https://theintercept.com/2022/11/08/fetterman-oz-pennsylvania-democrats/ | 8-Nov-22 | Akela Lacy |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Texas Attorney General Ken Paxton Is a Linchpin of the Right-Wing Judicial Strategy | https://theintercept.com/2022/11/08/texas-attorney-general-ken-paxton-brackeen/ | 8-Nov-22 | Amy Westervelt |
| Will Police Money Tip Minnesota Attorney General Race Against Keith Ellison? | https://theintercept.com/2022/11/08/keith-ellison-police-unions/ | 8-Nov-22 | Akela Lacy |
| Midterms Will Determine Republicans' Stance on Ukraine — and America | https://theintercept.com/2022/11/07/republicans-ukraine-aid/ | 7-Nov-22 | James Risen |
| America's 9/11 Wars Created the Foot Soldiers of Far-Right Violence at Home | https://theintercept.com/2022/11/06/jan-6-far-right-us-military/ | 6-Nov-22 | Peter Maass |
| Kentucky Lawmakers Seek Exclusive Control Over Residents' Reproductive Rights | https://theintercept.com/2022/11/06/kentucky-abortion-amendment-2/ | 6-Nov-22 | Jordan Smith |
| New Justice Department Media Rules Won't Help if Trump Wins Again | https://theintercept.com/2022/11/05/justice-department-reporters-classified/ | 5-Nov-22 | James Risen |
| Lawsuits Target War on Wolves and Grizzlies in the Northern Rockies | https://theintercept.com/2022/11/05/wolf-grizzly-bear-hunt-endangered/ | 5-Nov-22 | Ryan Devereaux |
| Stephen Miller Mails "Race-Baiting Misinformation" to Asian American Voters | https://theintercept.com/2022/11/04/stephen-miller-ads-asian-american-voters/ | 4-Nov-22 | Robert Mackey |
| GOP Candidate Playing Up Veteran Status Finds Loophole for His Claim | https://theintercept.com/2022/11/04/ny-pat-ryan-colin-schmitt-veteran/ | 4-Nov-22 | Timmy Facciola |
| Top Fed Official: Fed Will "Keep At This" Until Your Savings Accounts Are Drained | https://theintercept.com/2022/11/04/federal-reserve-interest-rates-savings/ | 4-Nov-22 | Jon Schwarz |
| For Abortion Rights, Could Kentucky Be the Next Kansas? | https://theintercept.com/2022/11/04/deconstructed-kentucky-abortion-amendment/ | 4-Nov-22 | Deconstructed |
| Democratic Consultants Cash In on AIPAC Spending — Even as It Tries to Hand the House to Republicans | https://theintercept.com/2022/11/03/democratic-consultants-aipac-summer-lee/ | 3-Nov-22 | Akela Lacy |
| Sexual Assault Allegation Exposes Self-Policing Prison System | https://theintercept.com/2022/11/03/new-york-prison-sexual-assault-prea/ | 3-Nov-22 | Victoria Law |
| Israel's Far-Right Kingmakers Draw on U.S. Funding — Despite Terror Classifications | https://theintercept.com/2022/11/02/israel-us-funding-terror/ | 2-Nov-22 | Daniel Boguslaw |
| Nobel Laureates Press Egypt to Free Alaa Abd El Fattah, Writer on Hunger Strike, Before COP27 | https://theintercept.com/2022/11/02/nobel-laureates-press-egypt-free-alaa-abd-el-fattah-writer-hunger-strike-cop27/ | 2-Nov-22 | Robert Mackey |
| The Fed's War on Workers | https://theintercept.com/2022/11/02/intercepted-federal-reserve-fed/ | 2-Nov-22 | Intercepted |
| Lab That Created Risky Avian Flu Had "Unacceptable" Biosafety Protocols | https://theintercept.com/2022/11/01/biosafety-avian-flu/ | 1-Nov-22 | Mara Hvistendahl |
| Accident With 1918 Pandemic Virus Raises Questions About Pathogen Research | https://theintercept.com/2022/11/01/pandemic-1918-flu-virus-biosafety/ | 1-Nov-22 | Mara Hvistendahl |
| Student Infected With Debilitating Virus in Undisclosed Biolab Accident | https://theintercept.com/2022/11/01/biosafety-lab-accident-chikungunya-virus/ | 1-Nov-22 | Mara Hvistendahl |
| AIPAC's First Attack Ad in Midterms Hits Would-Be Squad Member Summer Lee | https://theintercept.com/2022/10/31/aipac-attack-ad-summer-lee/ | 31-Oct-22 | Akela Lacy |
| Leaked Documents Outline DHS's Plans to Police Disinformation | https://theintercept.com/2022/10/31/social-media-disinformation-dhs/ | 31-Oct-22 | Ken Klippenstein, Lee Fang |
| How a Rare Effort to Compensate Iraqi Airstrike Victims Failed | https://theintercept.com/2022/10/29/iraq-hawija-airstrike-accountability/ | 29-Oct-22 | Pesha Magid |
| Arizona Gov. Doug Ducey Defies Biden With Border Wall Made of Shipping Containers | https://theintercept.com/2022/10/29/arizona-border-wall-doug-ducey/ | 29-Oct-22 | Ryan Devereaux |
| By Buying Twitter, Elon Musk Has Created His Own Hilarious Nightmare | https://theintercept.com/2022/10/28/elon-musk-twitter/ | 28-Oct-22 | Jon Schwarz |
| Can a Progressive Populist Win in Trump Country? | https://theintercept.com/2022/10/28/deconstructed-pennsylvania-cartwright-bognet/ | 28-Oct-22 | Deconstructed |
| Hacked Documents: How Iran Can Track and Control Protesters' Phones | https://theintercept.com/2022/10/28/iran-protests-phone-surveillance/ | 28-Oct-22 | Sam Biddle, Murtaza Hussain |
| Is Hindu Nationalist Money Making Its Way Into Maryland's Governor Race? | https://theintercept.com/2022/10/27/maryland-governor-wes-moore-hindu-nationalism/ | 27-Oct-22 | Rashmee Kumar, Akela Lacy |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Obama Already Said Some of What the Progressive Caucus Got Slammed for About Ukraine | https://theintercept.com/2022/10/26/obama-ukraine-congress-progressive-caucus/ | 26-Oct-22 | Jon Schwarz |
| Here's How Much Money You've Lost If You Took Matt Damon's Crypto Advice One Year Ago | https://theintercept.com/2022/10/26/matt-damon-crypto-commercial/ | 26-Oct-22 | Jon Schwarz |
| The Fed Likes to Tout Its Independence. So Why Are Big Banks Lobbying It? | https://theintercept.com/2022/10/26/federal-reserve-bank-lobby/ | 26-Oct-22 | Daniel Boguslaw, Ken Klippenstein |
| John Durham Was Trump's Answer to Robert Mueller. His Investigation Went Nowhere. | https://theintercept.com/2022/10/26/trump-john-durham/ | 26-Oct-22 | James Risen |
| House Progressives Float Diplomatic Path Toward Ending War in Ukraine, Get Annihilated, Quickly "Clarify" | https://theintercept.com/2022/10/25/house-progressives-letter-russia-ukraine-diplomacy/ | 25-Oct-22 | Ryan Grim |
| Larry Krasner Impeachment Committee Relies on Widely Panned Journal Study | https://theintercept.com/2022/10/24/larry-krasner-impeachment-debunked-study/ | 24-Oct-22 | Akela Lacy |
| Bizarre Republican Ad Blames Biden for Anti-Asian Violence Incited by Trump | https://theintercept.com/2022/10/24/anti-asian-ad-trump-citizens-for-sanity/ | 24-Oct-22 | Robert Mackey |
| Texas Invents New Barriers to DNA Testing While Blaming Rodney Reed for Delay Tactics | https://theintercept.com/2022/10/23/supreme-court-rodney-reed-dna-testing/ | 23-Oct-22 | Jordan Smith, Liliana Segura |
| How Democrats Botched Trump's Impeachment | https://theintercept.com/2022/10/22/deconstructed-trump-impeachment-book/ | 22-Oct-22 | Deconstructed |
| The Wealth of America's Bottom 50 Percent Has Doubled During the Pandemic Years | https://theintercept.com/2022/10/21/economy-wealth-pandemic-inflation/ | 21-Oct-22 | Jon Schwarz |
| Saudis Sought Oil Production Cut So Deep It Surprised Even Russia | https://theintercept.com/2022/10/20/saudi-oil-production-cut/ | 20-Oct-22 | Ken Klippenstein |
| Did a Woke Mob Cancel the "Jihad Rehab" Doc? Here's the Real Story. | https://theintercept.com/2022/10/20/guantanamo-jihad-rehab-documentary/ | 20-Oct-22 | Murtaza Hussain |
| Biden's Former Haitian Envoy Slams White House Plan for Armed Intervention | https://theintercept.com/2022/10/19/haiti-armed-intervention-dan-foote-interview/ | 19-Oct-22 | Ryan Grim |
| The Biggest, Dumbest Race for the Senate | https://theintercept.com/2022/10/19/fetterman-oz-pennsylvania-senate/ | 19-Oct-22 | Akela Lacy |
| Inside the Aggressive Legal War to Shield the Founder of Russia's Wagner Group | https://theintercept.com/2022/10/19/russia-hack-wagner-group-yevgeny-prigozhin/ | 19-Oct-22 | Alice Speri |
| Crime of Aggression | https://theintercept.com/2022/10/19/intercepted-russia-ukraine-war-crimes/ | 19-Oct-22 | Intercepted |
| Is Stacey Abrams the Hillary Clinton of 2022? | https://theintercept.com/2022/10/18/georgia-stacey-abrams-brian-kemp/ | 18-Oct-22 | George Chidi |
| Oakland Cops Hope to Arm Robots With Lethal Shotguns | https://theintercept.com/2022/10/17/police-robot-gun-oakland/ | 17-Oct-22 | Sam Biddle |
| A People-Powered Insurgency Threatened to Reshape the Democratic Party. Then Came AIPAC and Its Allied Super PAC, Democratic Majority for Israel. | https://theintercept.com/2022/10/16/democratic-party-progressive-israel-aipac-dmfi/ | 16-Oct-22 | Ryan Grim |
| Trump's Bad Week May Hasten His Ruin — or Simply Stoke His Hubris | https://theintercept.com/2022/10/15/trump-jan-6-courts/ | 15-Oct-22 | James Risen |
| After Clinic Arson, Abortion Rights Advocates in Wyoming Step Up Their Fight | https://theintercept.com/2022/10/15/wyoming-abortion-clinic-arson/ | 15-Oct-22 | Jordan Smith |
| Senate Races That Could Tip The Balance | https://theintercept.com/2022/10/14/deconstructed-senate-races-midterms/ | 14-Oct-22 | Deconstructed |
| Mehmet Oz Campaign Misled Reporters About His Emotional Encounter With a Black Voter | https://theintercept.com/2022/10/13/mehmet-oz-campaign-black-voter/ | 13-Oct-22 | Robert Mackey |
| FBI Held Training With Indian Cop Who Oversaw Unit Accused of Torture and Murder | https://theintercept.com/2022/10/13/india-kashmir-fbi-tahir-ashraf-bhatti/ | 13-Oct-22 | Murtaza Hussain |
| Biden State Department Embraces Flawed Logic for Bolivian Coup in Leaked Report | https://theintercept.com/2022/10/12/bolivia-election-coup-oas-congress/ | 12-Oct-22 | Daniel Boguslaw |
| "Election Interference": Oil Price Hike Is Saudi Arabia's October Surprise Against Biden | https://theintercept.com/2022/10/11/mbs-saudi-oil-biden-october-surprise-election-interference/ | 11-Oct-22 | Ken Klippenstein |
| The Right's Anti-Vaxxers Are Killing Republicans | https://theintercept.com/2022/10/10/covid-republican-democrat-deaths/ | 10-Oct-22 | James Risen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Texas Claims It's "Too Late" for DNA Testing That Could Get Rodney Reed Off Death Row | https://theintercept.com/2022/10/09/rodney-reed-supreme-court-dna-testing/ | 9-Oct-22 | Jordan Smith |
| Activists Acquitted in Trial for Taking Piglets From Smithfield Foods | https://theintercept.com/2022/10/08/smithfield-animal-rights-piglets-trial/ | 8-Oct-22 | Marina Bolotnikova |
| Will Putin Face Prosecution for the Crime of Aggression in Ukraine? | https://theintercept.com/2022/10/08/russia-putin-ukraine-war-crimes-accountability/ | 8-Oct-22 | Alice Speri |
| Ukrainian Nobel Peace Prize Winner: "What We Need Today Is Weapons" | https://theintercept.com/2022/10/07/nobel-peace-prize-ukraine-war-crimes/ | 7-Oct-22 | Alice Speri |
| The Journalist Censored for Defending Rashida Tlaib | https://theintercept.com/2022/10/07/deconstructed-podcast-israel-palestine-censorship-hilltv/ | 7-Oct-22 | Deconstructed |
| Ron DeSantis Claim That "Regime Media" Wanted Hurricane Ian to Hit Tampa Echoed Fox News Rant | https://theintercept.com/2022/10/06/desantis-hurricane-ian-fox-news-regime-media/ | 6-Oct-22 | Robert Mackey |
| The CIA Thought Putin Would Quickly Conquer Ukraine. Why Did They Get It So Wrong? | https://theintercept.com/2022/10/05/russia-ukraine-putin-cia/ | 5-Oct-22 | James Risen, Ken Klippenstein |
| Inside the Chinese Government's Growing Surveillance State | https://theintercept.com/2022/10/05/intercepted-china-surveillance/ | 5-Oct-22 | Intercepted |
| Livestream: Egypt's Carceral Climate Summit | https://theintercept.com/2022/10/04/cop27-egypt-climate-summit/ | 4-Oct-22 | The Intercept |
| Dead Presidents, Fortunate Sons, and Raytheon Flacks: A K Street Kegger Party Report | https://theintercept.com/2022/10/04/washington-dc-s3-lobbyist-party/ | 4-Oct-22 | Daniel Boguslaw |
| NIH Awards New Grant to U.S. Organization at Center of Covid-19 Lab Leak Controversy | https://theintercept.com/2022/10/04/ecohealth-alliance-lab-leak-nih-grant/ | 4-Oct-22 | Ryan Grim |
| Meet the Military Contractor Running Fare Collection in New York Subways — and Around the World | https://theintercept.com/2022/10/03/cubic-military-public-transit-mta-omny/ | 3-Oct-22 | Schuyler Mitchell |
| Barry Jones Is Running Out of Options. Will He Ever Leave Death Row? | https://theintercept.com/2022/10/02/barry-jones-arizona-death-row-hearing/ | 2-Oct-22 | Liliana Segura |
| How Amazon, Google, and Facebook Helped Fund the Campaign to Overturn Roe | https://theintercept.com/2022/10/01/roe-amazon-google-facebook-independent-womens-forum/ | 1-Oct-22 | Sam Biddle |
| Pennsylvania Lawmakers Prepare to Impeach Larry Krasner | https://theintercept.com/2022/09/30/pennsylvania-larry-krasner-impeach/ | 30-Sep-22 | Akela Lacy |
| House Democratic Leadership Designed Stock Trade Ban to Fail, Negotiators Say | https://theintercept.com/2022/09/30/house-stocks-trade-ban-fail/ | 30-Sep-22 | Austin Ahlman |
| Bolsonaro on the Brink as the Far Right Rises in Europe | https://theintercept.com/2022/09/30/deconstructed-brazil-italy-elections/ | 30-Sep-22 | Deconstructed |
| Nancy Pelosi Resisted Effort to Impeach Trump on Jan. 6: New Book | https://theintercept.com/2022/09/30/january-6-trump-impeachment-nancy-pelosi/ | 30-Sep-22 | Ryan Grim |
| Hill TV Censors Segment on Rashida Tlaib's Description of Israel as "Apartheid Government," Bars Reporter | https://theintercept.com/2022/09/29/hill-tv-israel-apartheid-rashida-tlaib-censorship/ | 29-Sep-22 | Ryan Grim |
| Texas Jail Warden Charged With Killing Migrant Was Previously Accused of Serious Abuses | https://theintercept.com/2022/09/29/ice-mike-sheppard-abuses/ | 29-Sep-22 | Ryan Devereaux |
| In Reviewing Wolves' Endangered Status, Martha Williams Confronts Her Montana Past | https://theintercept.com/2022/09/29/wolves-endangered-species-martha-williams/ | 29-Sep-22 | Ryan Devereaux |
| CEO Says He's Been "Praying for Inflation" Because It's an Excuse to Jack Up Prices | https://theintercept.com/2022/09/28/inflation-prices-investors-iron-mountain/ | 28-Sep-22 | Jon Schwarz, Ken Klippenstein |
| The CIA Just Invested in Woolly Mammoth Resurrection Technology | https://theintercept.com/2022/09/28/cia-extinction-woolly-mammoth-dna/ | 28-Sep-22 | Daniel Boguslaw |
| No, Elon Musk's Starlink Probably Won't Fix Iranian Internet Censorship | https://theintercept.com/2022/09/27/elon-musk-iran-protest-starlink-internet/ | 27-Sep-22 | Sam Biddle |
| University of Idaho Issues Gag Order on Abortion | https://theintercept.com/2022/09/27/abortion-university-idaho/ | 27-Sep-22 | Jordan Smith |
| Florida Contracts Go to Companies That Flooded Ron DeSantis Campaign Fund | https://theintercept.com/2022/09/27/florida-ron-desantis-campaign-fund/ | 27-Sep-22 | Akela Lacy |
| Former NSA Chief Signed Deal to Train Saudi Hackers Months Before Jamal Khashoggi's Murder | https://theintercept.com/2022/09/26/keith-alexander-saudi-hackers-khashoggi/ | 26-Sep-22 | Lee Fang |
| California Farmworkers Pressure Gov. Gavin Newsom on Union Bill | https://theintercept.com/2022/09/26/california-farmworkers-union-bill-gavin-newsom/ | 26-Sep-22 | Emily Cohen Ibañez |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Dark Odds Facing Iran's Brave Protesters | https://theintercept.com/2022/09/24/iran-mahsa-amini-protest-regime-collapse/ | 24-Sep-22 | Murtaza Hussain |
| Condoleezza Rice and Madeleine Albright Conduct a MasterClass on the Banal Horror of U.S. Foreign Policy | https://theintercept.com/2022/09/24/condoleezza-rice-madeleine-albright-foreign-policy-masterclass/ | 24-Sep-22 | Jon Schwarz |
| Oklahoma Lawmaker Calls for Investigation of Prosecutors Who Convicted Richard Glossip | https://theintercept.com/2022/09/23/richard-glossip-execution-investigation/ | 23-Sep-22 | Liliana Segura, Jordan Smith |
| Is Crypto a Big Scam? | https://theintercept.com/2022/09/23/deconstructed-crypto-ben-mckenzie/ | 23-Sep-22 | Deconstructed |
| Norm Coleman Oversees GOP Congressional War Chest, Then Lobbies on Saudi Arabia's Behalf | https://theintercept.com/2022/09/22/saudi-arabia-norm-coleman-lobbyist-republicans/ | 22-Sep-22 | Eli Clifton |
| Fact Check: Rep. Rashida Tlaib Said Progressives Must Oppose Israeli Apartheid | https://theintercept.com/2022/09/22/rashida-tlaib-israel-adl/ | 22-Sep-22 | Ryan Grim |
| Russians Return to Streets to Protest Widening of Putin's War on Ukraine | https://theintercept.com/2022/09/22/russia-ukraine-putin-war-protests/ | 22-Sep-22 | Robert Mackey |
| Facebook Report Concludes Company Censorship Violated Palestinian Human Rights | https://theintercept.com/2022/09/21/facebook-censorship-palestine-israel-algorithm/ | 21-Sep-22 | Sam Biddle |
| Ron DeSantis Chartered Planes From GOP-Allied Donor to Fly Migrants to Martha's Vineyard | https://theintercept.com/2022/09/21/ron-desantis-marthas-vineyard-republican-donor/ | 21-Sep-22 | Ken Klippenstein |
| No Way Home, Episode Four: Getting Out Alive | https://theintercept.com/2022/09/21/no-way-home-podcast-getting-out-alive/ | 21-Sep-22 | No Way Home, Summia Tora |
| Israeli Forces Deliberately Killed Palestinian American Journalist, Report Shows | https://theintercept.com/2022/09/20/shireen-abu-akleh-killing-israel/ | 20-Sep-22 | Alice Speri |
| Democratic Small Donors Have Found a New Hole to Throw Money Into | https://theintercept.com/2022/09/20/georgia-marjorie-taylor-greene-marcus-flowers/ | 20-Sep-22 | George Chidi |
| After Being Deported by U.S., Walter Cruz-Zavala Disappeared in Notorious Salvadoran Crackdown | https://theintercept.com/2022/09/20/walter-cruz-zavala-el-salvador-state-of-exception/ | 20-Sep-22 | Ryan Devereaux, John Washington |
| House Republicans Plan to Investigate Chamber of Commerce if They Take the Majority | https://theintercept.com/2022/09/19/house-republicans-chamber-commerce/ | 19-Sep-22 | Ryan Grim |
| Border Wall Construction Resumes Under President Joe Biden | https://theintercept.com/2022/09/18/biden-trump-border-wall/ | 18-Sep-22 | Ryan Devereaux |
| "I Can't Believe He Did That": Retired Kansas City Detective Charged With Kidnapping and Rape | https://theintercept.com/2022/09/17/roger-golubski-kansas-city-police/ | 17-Sep-22 | Jordan Smith |
| Detroit Cops Want $7 Million in Covid Relief Money for Surveillance Microphones | https://theintercept.com/2022/09/17/police-surveillance-shotspotter-detroit/ | 17-Sep-22 | Sam Biddle |
| Fossil Fuel Industry Seeks to Expand Free Speech for Corporations and Limit It for Citizens | https://theintercept.com/2022/09/16/fossil-fuel-industry-climate-free-speech/ | 16-Sep-22 | Amy Westervelt |
| When the Uneasy Democratic Coalition Shares a Neighborhood | https://theintercept.com/2022/09/16/deconstructed-helena-andrews-dyer-the-mamas/ | 16-Sep-22 | Deconstructed |
| Livestream: Leaving Afghanistan | https://theintercept.com/2022/09/15/afghanistan-observatory-new-america-no-way-home/ | 15-Sep-22 | The Intercept |
| Democratic National Committee Edited Bylaws to Let It Overrule Convention | https://theintercept.com/2022/09/14/dnc-overrule-convention-bylaws/ | 14-Sep-22 | Akela Lacy |
| New Bill Would Protect Workers Who Walk Off the Job Because of Climate Disasters | https://theintercept.com/2022/09/14/cori-bush-bill-climate-disaster-workers/ | 14-Sep-22 | Ken Klippenstein |
| U.S. to Release Stolen Afghan Central Bank Funds to Swiss Bank | https://theintercept.com/2022/09/13/afghanistan-central-bank-funds-release/ | 13-Sep-22 | Ryan Grim |
| Idaho's Far Right Suffers Election Loss to 18-Year-Old Climate Activist | https://theintercept.com/2022/09/13/idaho-boise-school-board-election/ | 13-Sep-22 | Robert Mackey |
| Tibetan Police Bought Thermo Fisher DNA Equipment, Chinese Government Documents Show | https://theintercept.com/2022/09/13/china-tibet-police-dna-thermo-fisher/ | 13-Sep-22 | Mara Hvistendahl |
| Former NSA Chief Keith Alexander Accused of Pump-and-Dump Investment Scheme | https://theintercept.com/2022/09/12/keith-alexander-nsa-spac-investment-scheme/ | 12-Sep-22 | Lee Fang |
| No Way Home, Episode One: Life and Death | https://theintercept.com/2022/09/11/no-way-home-episode-one-life-and-death/ | 11-Sep-22 | No Way Home, Summia Tora |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| U.S. Military Aid to Ukraine Grows to Historic Proportions — Along With Risks | https://theintercept.com/2022/09/10/ukraine-military-aid-weapons-oversight/ | 10-Sep-22 | Alice Speri |
| Twitter Censored Professor's Post for "Abusive Behaviour" Toward the Queen | https://theintercept.com/2022/09/09/queen-dead-twitter-censor-abuse-uju-anya/ | 9-Sep-22 | Sam Biddle |
| Fed's Own Economist Warns of "Severe Recession" From Chair Powell's Rate Hikes | https://theintercept.com/2022/09/09/recession-federal-reserve-inflation-interest-rate-hikes/ | 9-Sep-22 | Ken Klippenstein |
| Democrats Could Codify Roe | https://theintercept.com/2022/09/09/deconstructed-women-voters-roe-democrats-tom-bonier-brandi-calvert/ | 9-Sep-22 | Deconstructed |
| An Especially Cold Winter: How Trump Helped Cause the European Natural Gas Crisis | https://theintercept.com/2022/09/08/iran-deal-natural-gas-russia-sanctions/ | 8-Sep-22 | Murtaza Hussain |
| Labor Union Censored Report Criticizing Microsoft's Military Contracts | https://theintercept.com/2022/09/07/microsoft-military-union-cwa/ | 7-Sep-22 | Lee Fang |
| A Project Veritas Employee Leaked Ashley Biden's Diary | https://theintercept.com/2022/09/07/project-veritas-ashley-biden-diary-leak/ | 7-Sep-22 | Ryan Grim |
| Facebook Engineers: We Have No Idea Where We Keep All Your Personal Data | https://theintercept.com/2022/09/07/facebook-personal-data-no-accountability/ | 7-Sep-22 | Sam Biddle |
| Chile's Vote on a New Constitution Is a Big Loss for the CIA and the "Chicago Boys" | https://theintercept.com/2022/09/03/chile-constitution-vote-cia-chicago-boys-pinochet/ | 3-Sep-22 | Jon Schwarz |
| Aboard the Trump Train | https://theintercept.com/2022/09/02/deconstructed-trump-january-6-alex-holder-unprecedented/ | 2-Sep-22 | Deconstructed |
| Donald Trump's "Better Call Saul" Performance Isn't Going Well | https://theintercept.com/2022/09/01/donald-trump-classified-documents-better-call-saul/ | 1-Sep-22 | James Risen |
| "We Felt Like Hostages": Ukrainians Describe Forcible Transfers and Filtration by Russian Forces | https://theintercept.com/2022/09/01/ukraine-russia-war-forced-deportations/ | 1-Sep-22 | Alice Speri |
| Hawkish Democrats Ramp Up Campaign Against Possible New Iran Deal | https://theintercept.com/2022/08/31/iran-nuclear-deal-democrats-israel-gottheimer/ | 31-Aug-22 | Austin Ahlman |
| Jim Bognet's Work for Saudi-Funded Lobby Centered in New Attack Ad | https://theintercept.com/2022/08/30/jim-bognet-saudi-arabia-democrats-ad/ | 30-Aug-22 | Ryan Grim |
| Anthony Ornato, Top Secret Service Official Sought by Investigators for Role in Jan. 6, Retires Unexpectedly | https://theintercept.com/2022/08/29/january-6-secret-service-anthony-ornato-retirement/ | 29-Aug-22 | Ken Klippenstein |
| The Murdoch Family Exposes Its Hypocrisy in Lawsuits Over Fox News | https://theintercept.com/2022/08/29/murdoch-family-fox-news-defamation-suit/ | 29-Aug-22 | Peter Maass |
| The Front Lines of the End of the World — and the Fight to Save the Amazon | https://theintercept.com/2022/08/28/territory-movie-amazon-brazil/ | 28-Aug-22 | Andrew Fishman |
| Facebook Tells Moderators to Allow Graphic Images of Russian Airstrikes but Censors Israeli Attacks | https://theintercept.com/2022/08/27/facebook-instagram-meta-russia-ukraine-war/ | 27-Aug-22 | Sam Biddle, Alice Speri |
| Sen. Kyrsten Sinema Privately Blew Up Biden Nominee Needed to Enact Regulatory Agenda | https://theintercept.com/2022/08/26/kyrsten-sinema-biden-oira/ | 26-Aug-22 | Ryan Grim |
| What's It Like to Be a Red-State Abortion Doctor Post-Roe? | https://theintercept.com/2022/08/26/deconstructed-red-state-abortion-doctors-roe/ | 26-Aug-22 | Deconstructed |
| The Origin of Student Debt: Reagan Adviser Warned Free College Would Create a Dangerous "Educated Proletariat" | https://theintercept.com/2022/08/25/student-loans-debt-reagan/ | 25-Aug-22 | Jon Schwarz |
| Liberty Counsel's Donor Records and Pro-Trump Election Messaging Exposed in Data Breach | https://theintercept.com/2022/08/25/liberty-counsel-data-breach/ | 25-Aug-22 | Micah Lee, Michael Sherrard |
| The Saudi Lobby Builds Back Better | https://theintercept.com/2022/08/25/saudi-arabia-lobby-mbs-khashoggi/ | 25-Aug-22 | Ben Freeman |
| Real Estate CEO: Recession Could Be "Good" If "Unemployment ... Puts Employers Back in the Driver Seat" | https://theintercept.com/2022/08/24/unemployment-recession-worker-power-douglas-emmett/ | 24-Aug-22 | Ken Klippenstein, Jon Schwarz |
| The U.S. Legacy in Iraq and the Fight Against ISIS | https://theintercept.com/2022/08/24/haider-al-abadi-iraq-isis/ | 24-Aug-22 | Intercepted |
| Pat Ryan's Blueprint for Democrats: While Standing for Abortion, Fight Corporate Power | https://theintercept.com/2022/08/24/new-york-primary-florida/ | 24-Aug-22 | Austin Ahlman, Akela Lacy, Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Moderna Among Firms Quietly Granted Powers to Seize Patent Rights During Early Days of Covid Pandemic | https://theintercept.com/2022/08/23/covid-vaccine-patents-moderna-big-pharma-section-1498/ | 23-Aug-22 | Lee Fang |
| Playing Dumb: Sen. Ron Johnson's Role in Jan. 6 Plot Is Hiding in Plain Sight | https://theintercept.com/2022/08/23/ron-johnson-january-6-fake-electors/ | 23-Aug-22 | Robert Mackey |
| DHS Jan. 6 Investigators Raised Alarm About Being Stonewalled Last Year | https://theintercept.com/2022/08/22/january-6-secret-service-texts-dhs-oversight-investigation/ | 22-Aug-22 | Ken Klippenstein |
| Seven Philosophies Better Than Longtermism | https://theintercept.com/2022/08/21/longtermism-philosophy-elon-musk/ | 21-Aug-22 | Jon Schwarz |
| Explosive New Evidence Points to Richard Glossip's Innocence. Why Is Oklahoma Still Trying to Kill Him? | https://theintercept.com/2022/08/20/richard-glossip-oklahoma-death-row-justin-sneed/ | 20-Aug-22 | Liliana Segura, Jordan Smith |
| Laying Bare the Secrets of the Pandemic | https://theintercept.com/2022/08/20/covid-archive-pandemic-public-records/ | 20-Aug-22 | Mara Hvistendahl |
| DCCC Tests Ads Linking Republicans to High Gas Prices | https://theintercept.com/2022/08/19/dccc-gas-prices-republicans-ads/ | 19-Aug-22 | Ryan Grim |
| FBI Search of Trump's Mar-a-Lago Triggers Slow-Motion Rerun of Jan. 6 Insurrection | https://theintercept.com/2022/08/19/trump-fbi-mar-a-lago-january-6-ricky-shiffer/ | 19-Aug-22 | James Risen |
| A Progressive Vision for the Economy | https://theintercept.com/2022/08/19/deconstrcuted-economy-dean-baker/ | 19-Aug-22 | Deconstructed |
| Biden Ignores the Injustice of Israel Killing a Palestinian American Journalist | https://theintercept.com/2022/08/19/shireen-abu-akleh-killing-accountability/ | 19-Aug-22 | Alice Speri |
| With Progressives Split, Rep. Josh Gottheimer May Be Gaining a New Ally in Congress | https://theintercept.com/2022/08/18/new-york-primary-joshua-lafazan-crypto/ | 18-Aug-22 | Austin Ahlman |
| New York Times Faces Backlash Over Dan Goldman Endorsement Debacle | https://theintercept.com/2022/08/17/new-york-times-dan-goldman-endorsement-mondaire-jones/ | 17-Aug-22 | David Dayen, Alexander Sammon, Ryan Grim |
| The Killing of a Portland Antifascist Activist Went Unsolved. Then Journalists Sued the City. | https://theintercept.com/2022/08/16/portland-police-sean-kealiher-death-investigation/ | 16-Aug-22 | Alice Speri |
| Donald Trump Has His Own History With the Espionage Act | https://theintercept.com/2022/08/16/trump-espionage-act-classified-documents/ | 16-Aug-22 | Micah Lee |
| Will a Federal Investigation Reveal the Truth About Deaths at USP Atlanta? | https://theintercept.com/2022/08/14/usp-atlanta-kedric-buie-death/ | 14-Aug-22 | Liliana Segura |
| Cops Spend $400,000 to Save House Democrats' Campaign Chair | https://theintercept.com/2022/08/12/sean-patrick-maloney-alessandra-biaggi-police-pac/ | 12-Aug-22 | Akela Lacy |
| "Intentionally Diverse" Democratic Firm Was Behind Mailers That Seemed to Darken Rep. Jamaal Bowman's Face | https://theintercept.com/2022/08/12/jamaal-bowman-darkened-photograph-bryson-gillette/ | 12-Aug-22 | Akela Lacy |
| An Accused War Criminal Trained Florida Cops in "New Concepts of Shooting" | https://theintercept.com/2022/08/12/tallahassee-police-florida-eddie-gallagher-war-crimes/ | 12-Aug-22 | Peter Maass |
| It's Not Just Trump — LBJ Took Classified Documents Too | https://theintercept.com/2022/08/11/trump-fbi-mar-a-lago-classified-documents-lbj/ | 11-Aug-22 | Jon Schwarz |
| Biomedical Racism, Queer Theory, and the Monkeypox Epidemic | https://theintercept.com/2022/08/11/monkeypox-joseph-osmundson-virology-queer-theory/ | 11-Aug-22 | Deconstructed |
| Eli Lilly Charity Finances Groups That Oppose Insulin Price Caps Under the Auspices of "Community Development" | https://theintercept.com/2022/08/10/insulin-price-eli-lilly-charity/ | 10-Aug-22 | Lee Fang |
| Criminal Justice Reformer Trounces Police-Backed Candidate in Race to Replace Top Prosecutor in Floyd Murder | https://theintercept.com/2022/08/10/police-reform-minneapolis-george-floyd-hennepin-county/ | 10-Aug-22 | Akela Lacy |
| How Fiscal Hawks Are Using Inflation as an Excuse to Tamp Down Worker Power | https://theintercept.com/2022/08/10/intercepted-inflation-bank-of-america-worker-power/ | 10-Aug-22 | Intercepted |
| Americans Rarely See the True Face of Israel's Bombing of Gaza | https://theintercept.com/2022/08/10/israel-gaza-bombing-death-images/ | 10-Aug-22 | Elise Swain, Alice Speri |
| Could Trump Go Down Like Al Capone? | https://theintercept.com/2022/08/09/trump-fbi-raid-al-capone/ | 9-Aug-22 | James Risen |
| Ambulance Rides Still Aren't Protected From Surprise Billing — and Subscriptions Do Little to Help | https://theintercept.com/2022/08/08/ambulance-ems-subscription-bills/ | 8-Aug-22 | Schuyler Mitchell |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Amazon's One-Stop Shop for Identity Thieves | https://theintercept.com/2022/08/07/amazon-registry-identity-theft/ | 7-Aug-22 | Nikita Mazurov |
| Why Is the UAE Detaining an American Lawyer Who Worked With Jamal Khashoggi? | https://theintercept.com/2022/08/07/jamal-khashoggi-asim-ghafoor-uae/ | 7-Aug-22 | Murtaza Hussain |
| Should Doctors Break the Law? | https://theintercept.com/2022/08/06/abortion-bans-doctors-civil-disobedience/ | 6-Aug-22 | Judith Levine |
| FTX-Backed PACs Expand the Crypto Lobby in Congress | https://theintercept.com/2022/08/05/crypto-lobby-ftx-pacs-sam-bankman-fried/ | 5-Aug-22 | Eoin Higgins |
| Al Qaeda's Zawahiri Would Have Made a Great American Pundit | https://theintercept.com/2022/08/04/al-qaeda-zawahiri-death-propaganda/ | 4-Aug-22 | Jon Schwarz |
| Pfizer CEO Complains to Investors About Lower Drug Prices Under Inflation Reduction Act | https://theintercept.com/2022/08/03/pfizer-investors-drug-pricing/ | 3-Aug-22 | Lee Fang |
| Lobbying Blitz Pushed Fertilizer Prices Higher, Fueling Food Inflation | https://theintercept.com/2022/08/03/fertilizer-prices-food-inflation-mosaic/ | 3-Aug-22 | Lee Fang |
| Progressives on U.S.-China Policy and Nancy Pelosi's Taiwan Visit | https://theintercept.com/2022/08/03/deconstructed-taiwan-nancy-pelosi/ | 3-Aug-22 | Deconstructed |
| St. Louis Voters Keep Cori Bush as Missouri Democrats Choose Anheuser-Busch Heir | https://theintercept.com/2022/08/03/missouri-2022-primary-results/ | 3-Aug-22 | Austin Ahlman, Akela Lacy |
| AIPAC Defeats Andy Levin, the Most Progressive Jewish Representative | https://theintercept.com/2022/08/02/michigan-primary-andy-levin-results-aipac/ | 2-Aug-22 | Austin Ahlman |
| Why No One Cared That Al Qaeda Honcho Zawahiri Got Droned | https://theintercept.com/2022/08/02/al-qaeda-zawahiri-drone-death/ | 2-Aug-22 | Murtaza Hussain |
| Border Patrol Agents Are Trashing Sikh Asylum-Seekers' Turbans | https://theintercept.com/2022/08/02/sikh-turban-border-patrol/ | 2-Aug-22 | John Washington |
| Proud Papa: How Joe Biden Became the Father of the Iranian Nuclear Bomb | https://theintercept.com/2022/07/31/joe-biden-iran-nuclear-bomb/ | 31-Jul-22 | Murtaza Hussain |
| Democrats Are Squandering Their Chance to Ban Cluster Bomb Sales | https://theintercept.com/2022/07/29/cluster-bomb-sales-ban-barbara-lee/ | 29-Jul-22 | Austin Ahlman |
| Bank of America Memo, Revealed: "We Hope" Conditions for American Workers Will Get Worse | https://theintercept.com/2022/07/29/bank-of-america-worker-conditions-worse/ | 29-Jul-22 | Ken Klippenstein, Jon Schwarz |
| Behind the Manchin Miracle | https://theintercept.com/2022/07/29/deconstructed-ro-khanna-manchin-climate-deal/ | 29-Jul-22 | Deconstructed |
| A Manchin Miracle Brings Biden's Climate Agenda Back From the Dead | https://theintercept.com/2022/07/28/manchin-climate-deal-schumer-inflation/ | 28-Jul-22 | Ryan Grim |
| Russia-Ukraine War Is Propelling Us Into a New Age of Global Political Upheaval | https://theintercept.com/2022/07/27/russia-ukraine-war-sri-lanka-energy/ | 27-Jul-22 | Murtaza Hussain |
| The Cost of Saying No to the FBI | https://theintercept.com/2022/07/27/intercepted-fbi-aswad-khan/ | 27-Jul-22 | Intercepted |
| Federal Prison Officials Knew of Misconduct, Corruption, and Abuse, Senate Investigation Finds | https://theintercept.com/2022/07/26/atlanta-prison-suicide-senate-investigation/ | 26-Jul-22 | Akela Lacy |
| Biden Administration Plans for Legal Psychedelic Therapies Within Two Years | https://theintercept.com/2022/07/26/mdma-psilocybin-fda-ptsd/ | 26-Jul-22 | Mattha Busby |
| Abortion Faces Early Electoral Test in Kansas — but Misinformation Is Rampant | https://theintercept.com/2022/07/26/abortion-kansas-primary-election-misinformation/ | 26-Jul-22 | Jordan Smith |
| The FBI Is Investigating a Potential Political Motivation Linked to Justin Fairfax Allegations | https://theintercept.com/2022/07/25/fbi-investigation-virginia-justin-fairfax/ | 25-Jul-22 | Ryan Grim, Akela Lacy, Daniel Boguslaw |
| Ivy League Universities Push for Special Tax Cut | https://theintercept.com/2022/07/25/harvard-university-endowment-tax-cut/ | 25-Jul-22 | Lee Fang |
| Documents Reveal Advanced AI Tools Google Is Selling to Israel | https://theintercept.com/2022/07/24/google-israel-artificial-intelligence-project-nimbus/ | 24-Jul-22 | Sam Biddle |
| What We May Never Know About Jan. 6 | https://theintercept.com/2022/07/23/deconstructed-trump-jan-6-committee/ | 23-Jul-22 | Deconstructed |
| The Cult of Donald Trump | https://theintercept.com/2022/07/22/trump-cult-jan-6-hearings-pence/ | 22-Jul-22 | James Risen |
| Firm Funding William Lacy Clay-Backed PAC Is Tied to Cori Bush Opponent's Father | https://theintercept.com/2022/07/21/cori-bush-primary-yachad-pac-steven-roberts/ | 21-Jul-22 | Akela Lacy |
| Joe Biden's Empty Rhetoric About Hope and History | https://theintercept.com/2022/07/20/biden-israel-palestine-seamus-heaney-hope-history/ | 20-Jul-22 | Robert Mackey |
| Missouri Republican Senate Candidates Fundraised at Democratic Contender's Estate | https://theintercept.com/2022/07/20/missouri-trudy-busch-valentine-republican-fundraisers/ | 20-Jul-22 | Akela Lacy |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Even the Democratic Establishment Couldn't Beat Back AIPAC | https://theintercept.com/2022/07/20/aipac-maryland-donna-edwards-glenn-ivey-democrat/ | 20-Jul-22 | Austin Ahlman |
| Was Yellowstone's Deadliest Wolf Hunt in 100 Years an Inside Job? | https://theintercept.com/2022/07/20/wolves-yellowstone-ranger-montana-greg-gianforte/ | 20-Jul-22 | Ryan Devereaux |
| Fifth Migrant Woman Alleges Sexual Assault Against Nurse at ICE Jail | https://theintercept.com/2022/07/18/ice-sexual-assault-nurse-stewart-corecivic/ | 18-Jul-22 | Jose Olivares, John Washington |
| Sen. Joe Manchin and His Wife Directed Millions to the Wildlife Area Surrounding Vacation Condo | https://theintercept.com/2022/07/18/joe-gayle-manchin-condo-climate-canaan-valley/ | 18-Jul-22 | Daniel Boguslaw |
| Upheaval in the San Francisco DA's Office After Brooke Jenkins Appointment | https://theintercept.com/2022/07/17/brooke-jenkins-san-francisco-district-attorney-chesa-boudin/ | 17-Jul-22 | Tana Ganeva |
| Biden to Saudi Arabia and Israel: Sure, Kill Our Journalists | https://theintercept.com/2022/07/17/biden-saudi-arabia-israel-journalists-kill/ | 17-Jul-22 | Murtaza Hussain |
| Saudi Prince Taunts Biden for Caring More About Khashoggi Than Shireen Abu Akleh | https://theintercept.com/2022/07/16/saudi-prince-taunts-biden-caring-khashoggi-shireen-abu-akleh/ | 16-Jul-22 | Robert Mackey |
| Facial Recognition Search Engine Pulls Up "Potentially Explicit" Photos of Kids | https://theintercept.com/2022/07/16/facial-recognition-search-children-photos-privacy-pimeyes/ | 16-Jul-22 | Mara Hvistendahl |
| Vietnam to the Contras: The Life and Journalism of Robert Parry | https://theintercept.com/2022/07/15/deconstructed-robert-parry-journalism/ | 15-Jul-22 | Deconstructed |
| House Moves to Expand Psychedelic Therapy Research | https://theintercept.com/2022/07/14/ptsd-psychedelic-therapy-research-congress/ | 14-Jul-22 | Austin Ahlman |
| Secret Service Deleted Jan. 6 Text Messages After Oversight Officials Requested Them | https://theintercept.com/2022/07/14/jan-6-texts-deleted-secret-service/ | 14-Jul-22 | Ken Klippenstein |
| Biden's Trip Is About Exiting the Middle East — but U.S. Might Get Pulled Back In | https://theintercept.com/2022/07/14/biden-middle-east-trip-us-exit/ | 14-Jul-22 | Murtaza Hussain |
| Roger Hodge Named Acting Editor-in-Chief of The Intercept | https://theintercept.com/2022/07/14/editor-in-chief-betsy-reed-roger-hodge/ | 14-Jul-22 | The Intercept |
| Abortion Rights Activists Call New Group Leading Protests a Front for a Far-Left Cult | https://theintercept.com/2022/07/14/rise-up-4-abortion-rights-protests-revcom/ | 14-Jul-22 | Robert Mackey |
| "I Don't Want Anyone Else to Go Through That": ICE Detainees Allege Sexual Assault by Jail Nurse | https://theintercept.com/2022/07/14/intercepted-ice-detention-assault/ | 14-Jul-22 | Intercepted |
| New Defense Bill Bars Pentagon From Assisting Afghanistan in Any Way | https://theintercept.com/2022/07/13/afghanistan-aid-defense-bill-ilhan-omar/ | 13-Jul-22 | Daniel Boguslaw |
| Donald Trump Is Even More Unhinged Than We Thought | https://theintercept.com/2022/07/13/trump-criminal-jan-6-committee/ | 13-Jul-22 | James Risen |
| Israeli Forces Keep Killing Americans While U.S. Officials Give Them a Pass | https://theintercept.com/2022/07/13/israel-rachel-corrie-shireen-abu-akleh-killings/ | 13-Jul-22 | Alice Speri |
| ICE Jail Nurse Sexually Assaulted Migrant Women, Complaint Letter Says | https://theintercept.com/2022/07/13/ice-stewart-detention-sexual-misconduct/ | 13-Jul-22 | Jose Olivares, John Washington |
| Amazon Admits Giving Ring Camera Footage to Police Without a Warrant or Consent | https://theintercept.com/2022/07/13/amazon-ring-camera-footage-police-ed-markey/ | 13-Jul-22 | Sam Biddle |
| Pennsylvania Legislators Push Looser Gun Laws While Decrying Gun Violence | https://theintercept.com/2022/07/12/gun-violence-larry-krasner-pennsylvania/ | 12-Jul-22 | Akela Lacy |
| Rashida Tlaib Is Trying to Fix the Espionage Act, but Whistleblowers Are Probably Out of Luck | https://theintercept.com/2022/07/12/whistleblower-espionage-act-reform/ | 12-Jul-22 | James Risen |
| After Bucking AIPAC Line, Rep. Sean Casten Returned $50,000 to Right-Leaning Pro-Israel Donors | https://theintercept.com/2022/07/11/sean-casten-israel-aipac-returned-money/ | 11-Jul-22 | Austin Ahlman |
| Anti-Abortion Zealots Were Precursor to Donald Trump's Right-Wing Shock Troops | https://theintercept.com/2022/07/11/abortion-trump-right-wing-patriot-front/ | 11-Jul-22 | James Risen |
| The Twisted Legal Path to Oklahoma's Looming Execution Spree | https://theintercept.com/2022/07/10/lethal-injection-oklahoma-trial-midazolam/ | 10-Jul-22 | Liliana Segura |
| In Letter to Biden, Shireen Abu Akleh's Family Demands a Meeting and an End to Israeli Impunity | https://theintercept.com/2022/07/08/israel-shireen-abu-akleh-biden/ | 8-Jul-22 | Robert Mackey |
| Rhode Island Progressives Push for Takeover of State Democratic Party | https://theintercept.com/2022/07/08/rhode-island-cooperative-progressive-democratic-party/ | 8-Jul-22 | Akela Lacy |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Ron Johnson Campaign Scrambled to Pull "Mass Murder" Ad After July 4 Mass Shooting | https://theintercept.com/2022/07/07/mass-shooting-guns-ron-johnson-campaign/ | 7-Jul-22 | Ken Klippenstein |
| Why Jason Kander Walked Away From Politics | https://theintercept.com/2022/07/07/deconstructed-jason-kander-ptsd-memoir/ | 7-Jul-22 | Deconstructed |
| Biden Administration Pushes More Ocean Drilling Amid Record Oil and Gas Profits | https://theintercept.com/2022/07/06/biden-oil-gas-drilling-royalty-rates/ | 6-Jul-22 | Akela Lacy |
| The Fight for Abortion Rights Turns to State Constitutions | https://theintercept.com/2022/07/03/abortion-rights-state-constitutions/ | 3-Jul-22 | Jordan Smith |
| How the Pentagon Uses a Secretive Program to Wage Proxy Wars | https://theintercept.com/2022/07/01/pentagon-127e-proxy-wars/ | 1-Jul-22 | Nick Turse, Alice Speri |
| How the Democrats Forgot the New Deal and Paved the Way for Trumpism | https://theintercept.com/2022/07/01/deconstructed-fdr-biden-new-deal-robert-kuttner/ | 1-Jul-22 | Deconstructed |
| Democrats Don't Have a Plan, but Abortion Rights Activists Do: "We Will Primary Everybody" | https://theintercept.com/2022/06/30/supreme-court-abortion-protest-arrests/ | 30-Jun-22 | Austin Ahlman |
| Foreign Fighters in Ukraine Could Be a Time Bomb for Their Home Countries | https://theintercept.com/2022/06/30/ukraine-azov-neo-nazi-foreign-fighter/ | 30-Jun-22 | Seth Harp |
| Sen. Joe Manchin May Not Be Kingmaker in West Virginia for Long | https://theintercept.com/2022/06/30/joe-manchin-west-virginia-democratic-party/ | 30-Jun-22 | Daniel Boguslaw |
| Documentos recién publicados revelan el rastro internacional de la financiación previa al asesinato de Berta Cáceres | https://theintercept.com/2022/06/29/berta-caceres-honduras-asesinato-rastro-dinero/ | 29-Jun-22 | Jared Olson |
| Cryptocurrency Titan Coinbase Providing "Geo Tracking Data" to ICE | https://theintercept.com/2022/06/29/crypto-coinbase-tracer-ice/ | 29-Jun-22 | Sam Biddle |
| Your Kitchen Floor May Have Been Made With Uyghur Forced Labor | https://theintercept.com/2022/06/29/intercepted-uyghur-forced-labor-vinyl-floor/ | 29-Jun-22 | Intercepted |
| Progressives See Bittersweet Night in Illinois With Ouster of Marie Newman | https://theintercept.com/2022/06/28/marie-newman-loss-illinois-primary/ | 28-Jun-22 | Akela Lacy |
| Cassidy Hutchinson's Jan. 6 Testimony Was an Alexander Butterfield Moment | https://theintercept.com/2022/06/28/hutchinsons-january-6-testimony-was-an-alexander-butterfield-moment/ | 28-Jun-22 | James Risen |
| Facebook Labels Abortion Rights Vandals as Terrorists Following Roe Reversal | https://theintercept.com/2022/06/28/facebook-janes-revenge-abortion-roe-wade-meta/ | 28-Jun-22 | Sam Biddle |
| Private Prisons Are a Socially Responsible Investment, According to Bizarre Wall Street Measures | https://theintercept.com/2022/06/27/esg-funds-corporate-responsibility-dei/ | 27-Jun-22 | Lee Fang |
| Atlanta's Gang Indictment Takes On an Institution | https://theintercept.com/2022/06/26/atlanta-gang-violence-music-young-thug/ | 26-Jun-22 | George Chidi |
| FBI Raid on Trump Justice Department Official Signals a Criminal Investigation May Be Starting | https://theintercept.com/2022/06/25/fbi-raid-on-trump-justice-department-official-signals-a-criminal-investigation-may-be-starting/ | 25-Jun-22 | James Risen |
| In Overturning Roe, Radical Supreme Court Declares War on the 14th Amendment | https://theintercept.com/2022/06/24/roe-wade-overturned-supreme-court-14th-amendment/ | 24-Jun-22 | Jordan Smith |
| The Colombian Left Comes to Power | https://theintercept.com/2022/06/24/colombia-elections-gustavo-petro/ | 24-Jun-22 | Deconstructed |
| Livestream: The New Fight for Reproductive Freedom | https://theintercept.com/2022/06/24/roe-wade-abortion-supreme-court-event/ | 24-Jun-22 | The Intercept |
| Mix of State and Federal Funding Raises Questions About Danny Davis Campaign Committees | https://theintercept.com/2022/06/24/illinois-danny-davis-campaign-funding/ | 24-Jun-22 | Akela Lacy |
| Right-Wing Supreme Court Continues Its "Great Fraud" About the Second Amendment | https://theintercept.com/2022/06/24/supreme-court-gun-second-amendment-bruen/ | 24-Jun-22 | Jon Schwarz |
| Network of Safe Houses in Afghanistan to Shut Down as Funding Dries Up | https://theintercept.com/2022/06/23/afghanistan-safe-houses-closing-funding/ | 23-Jun-22 | Ryan Grim |
| Newly Released Documents Reveal International Funding Trail Preceding the Murder of Berta Cáceres | https://theintercept.com/2022/06/23/honduras-berta-caceres-murder-money-trail/ | 23-Jun-22 | Jared Olson |
| Rep. Cori Bush Boosts Biden's Efforts to Fight Climate Change With Executive Authority | https://theintercept.com/2022/06/22/cori-bush-climate-crisis-defense-production-act/ | 22-Jun-22 | Austin Ahlman |
| Intel Report Warned Abraham Accords Would Fuel Violence | https://theintercept.com/2022/06/22/abraham-accords-israel-saudi-arabia-biden/ | 22-Jun-22 | Ken Klippenstein |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Despite What Pundits Claim, Most Elections Don't Tell Us Much of Anything About America | https://theintercept.com/2022/06/20/elections-media-chesa-boudin-america/ | 20-Jun-22 | Jon Schwarz |
| Teenagers Already Face Extra Barriers to Abortion Care. It's About to Get Worse. | https://theintercept.com/2022/06/19/abortion-minors-parents-roe/ | 19-Jun-22 | Sara Sirota |
| Pentagon Explores Using SpaceX for Rocket-Deployed Quick Reaction Force | https://theintercept.com/2022/06/19/spacex-pentagon-elon-musk-space-defense/ | 19-Jun-22 | Sam Biddle |
| The Interstate Tug-of-War Over Reproductive Freedom | https://theintercept.com/2022/06/18/abortion-roe-state-laws-missouri-illinois/ | 18-Jun-22 | Jordan Smith |
| Inside D.C. Police's Sprawling Network of Surveillance | https://theintercept.com/2022/06/18/dc-police-surveillance-network-protests/ | 18-Jun-22 | Chris Gelardi |
| Guantánamo Bay Prison's First Covid Outbreak Shrouded in Secrecy | https://theintercept.com/2022/06/17/guantanamo-bay-covid-outbreak/ | 17-Jun-22 | Elise Swain |
| ReproJobs' Emily Likins-Ehlers: Overly Cautious Organizations and Imminent Roe Overturn Are Driving Staff Dissent | https://theintercept.com/2022/06/17/roe-reproductive-rights-organizations-reprojobs-emily-likins-ehlers/ | 17-Jun-22 | Ryan Grim |
| Nancy Pelosi Rebukes AIPAC Ads Against Donna Edwards | https://theintercept.com/2022/06/17/nancy-pelosi-aipac-ads-donna-edwards/ | 17-Jun-22 | Austin Ahlman |
| In the Shadow of the Jan. 6 Hearings, Right-Wing Militancy Is on the Rise | https://theintercept.com/2022/06/17/jan-6-hearings-right-wing-white-nationalists/ | 17-Jun-22 | James Risen |
| Beyond Revenge, What Does Jane's Revenge Want? | https://theintercept.com/2022/06/16/janes-revenge-abortion-rights/ | 16-Jun-22 | Judith Levine |
| Jan. 6 Hearings Point Finger at Donald Trump. But Federal Prosecutors Haven't Gone That Far. | https://theintercept.com/2022/06/15/intercepted-jan-6-hearings-prosecutions-racial-justice-protesters/ | 15-Jun-22 | Intercepted |
| Sen. Ed Markey Calls On Ring to Make Itself Less Cop-Friendly | https://theintercept.com/2022/06/14/amazon-ring-camera-police-privacy-ed-markey/ | 14-Jun-22 | Sam Biddle |
| Video: How Vinyl Flooring Made With Uyghur Forced Labor Ends Up at Big Box Stores | https://theintercept.com/2022/06/14/video-how-vinyl-flooring-made-with-uyghur-forced-labor-ends-up-at-big-box-stores/ | 14-Jun-22 | Lauren Feeney, Mara Hvistendahl, Sharon Lerner |
| How Vinyl Flooring Made With Uyghur Forced Labor Ends Up at Big Box Stores | https://theintercept.com/2022/06/14/china-uyghur-forced-labor-pvc-home-depot/ | 14-Jun-22 | Mara Hvistendahl |
| The Implosion of Progressive Organizing | https://theintercept.com/2022/06/14/deconstructed-podcast-progressive-organizing-callout-culture/ | 14-Jun-22 | Deconstructed |
| Meltdowns Have Brought Progressive Advocacy Groups to a Standstill at a Critical Moment in World History | https://theintercept.com/2022/06/13/progressive-organizing-infighting-callout-culture/ | 13-Jun-22 | Ryan Grim |
| History Says Democracy Will Die if Democrats Don't Try "Going Big" | https://theintercept.com/2022/06/13/franklin-roosevelt-new-deal-robert-kuttner-book/ | 13-Jun-22 | Jon Schwarz |
| The Truth Never Mattered at Guantánamo | https://theintercept.com/2022/06/11/the-truth-never-mattered-at-guantanamo/ | 11-Jun-22 | Elise Swain |
| Jan. 6 Hearings Seek to Remind a Forgetful Nation About the Day Donald Trump Almost Engineered a Coup | https://theintercept.com/2022/06/10/january-6-committee-hearings-trump-insurrection/ | 10-Jun-22 | James Risen |
| New PAC Backed by Bakari Sellers Plans to Spend $1 Million to Unseat Rep. Rashida Tlaib | https://theintercept.com/2022/06/10/rashida-tlaib-urban-empowerment-action-pac-bakari-sellers/ | 10-Jun-22 | Akela Lacy |
| Iran Is Backing Out of the Nuclear Deal That U.S. Had Already Reneged On for Years | https://theintercept.com/2022/06/10/iran-nuclear-deal-cameras-war/ | 10-Jun-22 | Murtaza Hussain |
| Sen. Elizabeth Warren and Rep. John Garamendi Launch Plan to Stop Defense Contractor Price Gouging | https://theintercept.com/2022/06/09/defense-contractor-price-gouging-elizabeth-warren-john-garamendi/ | 9-Jun-22 | Sara Sirota |
| The Threat of Nuclear War: Four Decades After "The Day After" | https://theintercept.com/2022/06/09/nuclear-war-russia-event-the-day-after/ | 9-Jun-22 | The Intercept |
| ICE Searched LexisNexis Database Over 1 Million Times in Just Seven Months | https://theintercept.com/2022/06/09/ice-lexisnexis-mass-surveillances/ | 9-Jun-22 | Sam Biddle |
| Congress Chooses Sen. Amy Klobuchar's Shipping Cartel Bill Over Stronger House Version | https://theintercept.com/2022/06/08/shipping-carrier-reform-global-supply-chains-klobuchar-garamendi/ | 8-Jun-22 | Sara Sirota |
| New Dark-Money Group Spending Against Progressives Is Suspiciously Well Aligned With Powerful Democrats | https://theintercept.com/2022/06/08/opportunity-for-all-action-fund-dark-money-democratic-primary/ | 8-Jun-22 | Akela Lacy |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Breaking Unions With the Language of Diversity and Social Justice | https://theintercept.com/2022/06/07/union-busting-tactics-diversity/ | 7-Jun-22 | Lee Fang |
| British Journalist and Indigenous Protector Are Missing in Brazilian Amazon After Reported Threats | https://theintercept.com/2022/06/06/british-journalist-dom-phillips-missing-brazil-amazon/ | 6-Jun-22 | Andrew Fishman |
| 9/11 Families and Others Call on Biden to Confront Afghan Humanitarian Crisis | https://theintercept.com/2022/06/06/afghanistan-funds-famine-crisis-911-families/ | 6-Jun-22 | Murtaza Hussain |
| Ousted Whitney Museum Board Member Still Selling Tear Gas Despite Divestment Claim | https://theintercept.com/2022/06/05/tear-gas-whitney-museum-safariland-warren-kanders/ | 5-Jun-22 | Sam Biddle |
| America Tolerates High Levels of Violence but Suppresses Photos of the Slaughter | https://theintercept.com/2022/06/04/violence-america-school-shootings-covid-graphic-photos/ | 4-Jun-22 | Peter Maass |
| Can Democrats Win in Rural America? | https://theintercept.com/2022/06/04/deconstructed-chloe-maxmin-rural-america-dirt-road-revival/ | 4-Jun-22 | Deconstructed |
| What's Stopping Chesa Boudin? | https://theintercept.com/2022/06/03/san-francisco-chesa-boudin-recall/ | 3-Jun-22 | Akela Lacy |
| How the FBI Tried to Ambush My Meeting and Arrest a Source | https://theintercept.com/2022/06/03/intercepted-podcast-fbi-informant-jim-risen/ | 3-Jun-22 | Intercepted |
| The FBI Tried to Ambush My Source. Now I'm Telling the Whole Story. | https://theintercept.com/2022/06/03/fbi-ambush-leak-reporter-source/ | 3-Jun-22 | James Risen |
| GOP Challenger Slams Sen. Maggie Hassan for Siding With Big Tech | https://theintercept.com/2022/06/02/maggie-hassan-big-tech-reelection/ | 2-Jun-22 | Ryan Grim |
| With New Ad Buy, DMFI Turns Its Sights on Another Progressive Candidate: Rep. Marie Newman | https://theintercept.com/2022/06/02/dmfi-pro-israel-marie-newman-illinois/ | 2-Jun-22 | Akela Lacy |
| Democrats Press Amazon on Legality of Worker Chat App That Would Block Words Like "Union" | https://theintercept.com/2022/06/02/amazon-union-worker-chat-app-labor-law/ | 2-Jun-22 | Ken Klippenstein |
| Lula Leads, but Bolsonaro Could Still Win Reelection in Brazil | https://theintercept.com/2022/06/02/brazil-lula-bolsonaro-presidential-election/ | 2-Jun-22 | Andrew Fishman |
| Congress Launches a New Bipartisan Effort to End the War in Yemen | https://theintercept.com/2022/06/01/yemen-war-saudi-arabia-congress-bipartisan-biden/ | 1-Jun-22 | Sara Sirota |
| NRA Planned to Hold Fundraiser at Family Estate of Missouri Democrat and Anheuser-Busch Heir Running for Senate | https://theintercept.com/2022/05/31/nra-fundraiser-trudy-busch-valentine-missouri/ | 31-May-22 | Sara Sirota |
| Steven Donziger, Lawyer Who Fought Big Oil, Endorses Suraj Patel for Congress | https://theintercept.com/2022/05/31/new-york-primary-steven-donziger-suraj-patel/ | 31-May-22 | Sara Sirota |
| Israeli Limits on West Bank Travel Draw Scrutiny From U.S. Lawmakers | https://theintercept.com/2022/05/29/israel-west-bank-travel-restrictions-democrats/ | 29-May-22 | Alice Speri |
| Supreme Court Guts Its Own Precedent to Allow Arizona to Kill Barry Jones | https://theintercept.com/2022/05/28/barry-jones-supreme-court-arizona-shinn-martinez/ | 28-May-22 | Liliana Segura |
| The Biden Administration Is Pursuing a Retread of Trump's False Peace Plan | https://theintercept.com/2022/05/27/biden-middle-east-abraham-accords/ | 27-May-22 | Ken Klippenstein, Ryan Grim |
| Egyptian Dissident Alaa Abd El Fattah's Hunger Strike Reaches a Critical Phase. Will the U.S. and U.K. Let Him Die? | https://theintercept.com/2022/05/27/alaa-abd-el-fattah-egypt-hunger-strike/ | 27-May-22 | Robert Mackey |
| The Brooklyn Hologram Studio Receiving Millions From the CIA | https://theintercept.com/2022/05/27/metaverse-cia-military-hologram-looking-glass-factory/ | 27-May-22 | Lee Fang, Jack Poulson |
| AR-15s Were Made to Explode Human Bodies. In Uvalde, the Bodies Belonged to Children. | https://theintercept.com/2022/05/26/ar-15-uvalde-school-shooting-vietnam-war/ | 26-May-22 | Murtaza Hussain |
| Sen. Elizabeth Warren and Lori Wallach on the Solar War With China | https://theintercept.com/2022/05/26/deconstructed-solar-china-lori-wallach/ | 26-May-22 | Deconstructed |
| Cops Didn't Stop the Uvalde School Shooting | https://theintercept.com/2022/05/25/texas-uvalde-shooting-school-police/ | 25-May-22 | Akela Lacy |
| Life in America's Culture of Ultraviolence | https://theintercept.com/2022/05/25/gun-violence-american-culture/ | 25-May-22 | Jon Schwarz |
| Sen. Chris Murphy: Billions in Gun Violence Intervention Could Pass the Senate Under Reconciliation | https://theintercept.com/2022/05/25/texas-gun-violence-senate-reconciliation/ | 25-May-22 | Ryan Grim |
| Big Fossil's Disaster Capitalist Response to Russia-Ukraine | https://theintercept.com/2022/05/25/fossil-fuels-disaster-capitalism-russia-ukraine/ | 25-May-22 | Amy Westervelt |
| Abortion Opponent Henry Cuellar Was Buoyed by Democratic Leaders to a Narrow Lead in Texas Runoff | https://theintercept.com/2022/05/25/henry-cuellar-jessica-cisneros-texas-runoff/ | 25-May-22 | Akela Lacy |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Carolyn Bourdeaux's Primary Loss Breaks Off a Third Member of the Gottheimer Gang | https://theintercept.com/2022/05/24/carolyn-bourdeaux-primary-loss-josh-gottheimer/ | 24-May-22 | Ryan Grim |
| Silicon Valley Billionaire Storms Into Texas to Bail Out Abortion Foe Henry Cuellar | https://theintercept.com/2022/05/24/henry-cuellar-reid-hoffman-primary/ | 24-May-22 | Ryan Grim |
| International Political Actors Condemn Mounting Violence in Colombia's Presidential Election | https://theintercept.com/2022/05/23/colombia-presidential-election-violence/ | 23-May-22 | Sara Sirota |
| A Carbon Dioxide Delivery Driver's Long Journey to Expose Airgas | https://theintercept.com/2022/05/23/airgas-carbon-dioxide-safety-truck-drivers/ | 23-May-22 | David Dayen |
| Facebook Anti-Terror Policy Lands Head of Afghan Red Crescent Society on Censorship List | https://theintercept.com/2022/05/22/facebook-ban-afghanistan-aid-blacklist/ | 22-May-22 | Sam Biddle |
| DCCC Chair and Rep. Mondaire Jones Flee Blue Districts, a Bright-Red Warning for Democrats | https://theintercept.com/2022/05/21/new-york-redistricting-mondaire-jones-maloney/ | 21-May-22 | Ryan Grim |
| After Buffalo, Will Corporate America Turn Against the Murdochs and Fox News? | https://theintercept.com/2022/05/21/murdoch-fox-news-great-replacement-buffalo-shooting/ | 21-May-22 | Peter Maass |
| Israeli Official Claims Anger at Killing of Shireen Abu Akleh Is Rooted in "Anti-Jewish Racism" | https://theintercept.com/2022/05/20/israel-shireen-abu-akleh-journalist-killing-antisemitism/ | 20-May-22 | Robert Mackey |
| Oklahoma's Total Abortion Ban Will Mean Surveillance, Criminalization, and Chaos | https://theintercept.com/2022/05/20/oklahoma-abortion-ban-surveillance-criminalization/ | 20-May-22 | Jordan Smith |
| FBI Provides Chicago Police With Fake Online Identities for "Social Media Exploitation" Team | https://theintercept.com/2022/05/20/chicago-police-fbi-social-media-surveillance-fake/ | 20-May-22 | Mara Hvistendahl |
| Pennsylvania Surges Left at the Polls | https://theintercept.com/2022/05/19/deconstructed-pennsylvania-election-progressives-izzy-smith-wade-el/ | 19-May-22 | Deconstructed |
| Israel Used U.S. Weapons to Destroy U.S. Assets and Aid Projects in Gaza | https://theintercept.com/2022/05/19/israel-gaza-us-weapons-aid-projects/ | 19-May-22 | Daniel Boguslaw |
| Israeli Investigation Into Killing of Palestinian American Journalist Ends Before It Begins | https://theintercept.com/2022/05/19/israeli-investigation-killing-palestinian-american-journalist-ends-begins/ | 19-May-22 | Robert Mackey |
| Military-Industrial Complex Is Itching to Send "Hunter-Killer" Drones to Ukraine | https://theintercept.com/2022/05/18/ukraine-reaper-drones-weapons-transfer/ | 18-May-22 | Sara Sirota |
| Google and Amazon Face Shareholder Revolt Over Israeli Defense Work | https://theintercept.com/2022/05/18/google-amazon-israel-military-nimbus/ | 18-May-22 | Sam Biddle |
| Abortion Activists Need to Win Back the Culture Before We Can Win Back the Court | https://theintercept.com/2022/05/18/abortion-roe-v-wade-supreme-court-culture-war/ | 18-May-22 | Judith Levine |
| Overturning Roe v. Wade: "Irrational, Aggressive, and Extremely Dangerous" | https://theintercept.com/2022/05/18/intercepted-roe-wade-abortion-supreme-court/ | 18-May-22 | Intercepted |
| Democratic Voters Deliver Stinging Rebuke to Party's Manchin-Sinema Wing | https://theintercept.com/2022/05/18/democratic-voters-deliver-stinging-rebuke-to-partys-manchin-sinema-wing/ | 18-May-22 | Ryan Grim |
| Rep. Kurt Schrader, the "Joe Manchin of the House," Nears Defeat in His Oregon Primary | https://theintercept.com/2022/05/18/kurt-schrader-oregon-election-jamie-mcleod-skinner/ | 18-May-22 | Austin Ahlman |
| Racist "Replacement" Conspiracy Is Undergirded by a Real Resource Scarcity | https://theintercept.com/2022/05/17/buffalo-shooter-great-replacement-theory-scarcity-climate/ | 17-May-22 | Murtaza Hussain |
| The Right's Creeping Pro-Natalist Rhetoric on Abortion and Trans Health Care | https://theintercept.com/2022/05/17/abortion-trans-health-care-pro-natalism-authoritarianism/ | 17-May-22 | Schuyler Mitchell |
| Summer Lee Faces AIPAC Spending Onslaught in Final Days of Pennsylvania Primary | https://theintercept.com/2022/05/16/pennsylvania-summer-lee-steve-irwin-israel-aipac/ | 16-May-22 | Akela Lacy |
| Congressional Democrats Demand FBI Probe Into Killing of Palestinian Journalist | https://theintercept.com/2022/05/16/israel-shireen-abu-akleh-fbi-investigation-congress/ | 16-May-22 | Ken Klippenstein |
| Kurt Schrader Blasted Nancy Pelosi as "Truly a Terrible Person" While Killing Biden's Build Back Better | https://theintercept.com/2022/05/16/kurt-schrader-nancy-pelosi-build-back-better/ | 16-May-22 | Ryan Grim |
| Gulf States Ran Highly Active D.C. Foreign Influence Operation Targeting Iran's IRGC | https://theintercept.com/2022/05/16/saudi-uae-iran-irgc-lobbying/ | 16-May-22 | Eli Clifton |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| After 30 Years Insisting on His Innocence, Claude Garrett Is Free | https://theintercept.com/2022/05/15/claude-garrett-release-tennessee-junk-science/ | 15-May-22 | Liliana Segura |
| Jewish Progressives Sound the Alarm as Pro-Israel Groups Target Marginalized Candidates | https://theintercept.com/2022/05/15/democratic-primary-pro-israel-aipac-dmfi/ | 15-May-22 | Austin Ahlman |
| Does Elon Musk Know Trump Could Have Started Nuclear War via Twitter in 2018? | https://theintercept.com/2022/05/14/twitter-elon-musk-trump-nuclear-war-north-korea/ | 14-May-22 | Jon Schwarz |
| Baby Formula Industry Successfully Lobbied to Weaken Bacteria Safety Testing Standards | https://theintercept.com/2022/05/13/baby-formula-shortage-abbott-bacteria-safety-testing-lobbying/ | 13-May-22 | Lee Fang |
| Israel Admits It Might Have Killed Journalist, Attacks Her Funeral | https://theintercept.com/2022/05/13/israeli-police-attack-funeral-journalist-israels-army-admits-might-killed/ | 13-May-22 | Robert Mackey |
| Inside the Secret Meeting Between the CIA Director and Saudi Crown Prince | https://theintercept.com/2022/05/13/saudi-arabia-cia-secret-meeting-mohammed-bin-salman/ | 13-May-22 | Ken Klippenstein |
| Russia Had "Fourth Man" as Spy Inside the CIA, New Book Says | https://theintercept.com/2022/05/13/cia-russia-spy-putin-cold-war-fourth-man/ | 13-May-22 | James Risen |
| Israel Tightens Restrictions on Travel to the Occupied Territories | https://theintercept.com/2022/05/13/israel-palestine-west-bank-travel-restrictions/ | 13-May-22 | Alice Speri |
| The U.S. Is Stealing Afghanistan's Money and Starving Its People | https://theintercept.com/2022/05/13/deconstructed-podcast-afghanistan-starving-crisis/ | 13-May-22 | Deconstructed |
| "This Is America Motherfucker": Witnesses Describe Border Patrol Killing of Mexican Migrant | https://theintercept.com/2022/05/12/border-patrol-migrant-killing-coverup/ | 12-May-22 | Ryan Devereaux |
| How America's Evangelicals Turned Themselves Into an Anti-Abortion Machine | https://theintercept.com/2022/05/12/abortion-roe-v-wade-francis-schaeffer-evangelical-christians/ | 12-May-22 | James Risen |
| Video Shared by Israel Shows Palestinian Gunman Was Not Firing at Journalist Killed During Israeli Raid | https://theintercept.com/2022/05/11/israel-journalist-killed-shireen-abu-akleh-al-jazeera/ | 11-May-22 | Robert Mackey |
| U.S. Demands Russian War Crime Prosecution While Neglecting Its Own Accountability | https://theintercept.com/2022/05/11/russian-war-crime-prosecution-accountability/ | 11-May-22 | Sara Sirota |
| White House Rejects Rep. Seth Moulton's Characterization of a "Proxy War" With Russia | https://theintercept.com/2022/05/10/russia-ukraine-proxy-war-white-house-seth-moulton/ | 10-May-22 | Ryan Grim |
| Democrats' Major Campaign Tech Firm Shifts Under New Private Equity Owner | https://theintercept.com/2022/05/10/democrats-campaign-tech-ngp-van-apax/ | 10-May-22 | Akela Lacy |
| The Border Patrol Is Systemically Failing to Count Migrant Deaths | https://theintercept.com/2022/05/09/border-patrol-migrant-deaths-gao/ | 9-May-22 | Ryan Devereaux |
| The Implosion of a Democratic Socialist Campaign | https://theintercept.com/2022/05/08/maryland-campaign-brandy-brooks-progressive-accountability/ | 8-May-22 | Ryan Grim |
| How a Supreme Court Investigation of the Roe v. Wade Leak Might Unfold | https://theintercept.com/2022/05/08/supreme-court-roe-wade-leak-investigation/ | 8-May-22 | Nikita Mazurov |
| Claude Garrett Sees Murder by Arson Conviction Overturned | https://theintercept.com/2022/05/07/claude-garrett-murder-arson-conviction-overturned/ | 7-May-22 | Liliana Segura |
| Mark Esper Waited Two Years to Tell Us Trump Wanted Troops to Shoot George Floyd Protesters | https://theintercept.com/2022/05/06/mark-esper-trump-george-floyd-protests/ | 6-May-22 | Robert Mackey |
| The Lab-Leak Theory Is Looking Stronger by the Day. Here's What We Know. | https://theintercept.com/2022/05/06/deconstructed-lab-leak-covid-katherine-eban/ | 6-May-22 | Deconstructed |
| My Story: How I Was "Groomed" by My Elementary School Teachers | https://theintercept.com/2022/05/06/teacher-appreciation-school-grooming/ | 6-May-22 | Jon Schwarz |
| As the SEC Cracks Down on Shady SPACs, CIA Officials Get In on the Action | https://theintercept.com/2022/05/05/cia-venture-capital-inqtel-spac/ | 5-May-22 | Lee Fang |
| The Left in Europe Confronts NATO's Resurgence After Russia's Invasion of Ukraine | https://theintercept.com/2022/05/05/nato-countries-russia-ukraine-left/ | 5-May-22 | Alice Speri |
| House Majority Whip Jim Clyburn Stumps for Anti-Abortion Rep. Henry Cuellar | https://theintercept.com/2022/05/04/texas-roe-democrats-henry-cuellar-jessica-cisneros/ | 4-May-22 | Akela Lacy |
| The Fact-Free Logic of Samuel Alito | https://theintercept.com/2022/05/04/roe-abortion-supreme-court-samuel-alito/ | 4-May-22 | Jordan Smith |
| Amazon Anti-Union Consultant Boasted About Infiltrating AFL-CIO Meeting | https://theintercept.com/2022/05/04/amazon-anti-union-afl-cio/ | 4-May-22 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Staten Island DA Bought Clearview Face Recognition Software With Civil Forfeiture Cash | https://theintercept.com/2022/05/04/clearview-face-recognition-staten-island/ | 4-May-22 | Sam Biddle |
| Surveillance Dragnet: How Shadowy Companies Can Track Your Every Move | https://theintercept.com/2022/05/04/surveillance-anomaly-six-phone-tracking/ | 4-May-22 | Intercepted |
| Progressives, "Massively Outgunned," Ditched Nina Turner | https://theintercept.com/2022/05/03/ohio-primary-elections-nina-turner-shontel-brown/ | 3-May-22 | Akela Lacy |
| Roe v. Wade Is About to Be Struck Down by the Electoral College | https://theintercept.com/2022/05/03/abortion-roe-wade-president-electoral-college/ | 3-May-22 | Jon Schwarz |
| Democratic Inaction Is Seriously Eroding the Party's Activist Base | https://theintercept.com/2022/05/03/democratic-party-activist-progressive/ | 3-May-22 | Eoin Higgins |
| Man Who Painted Trump's Face on Lawn Could Be Headed to Congress | https://theintercept.com/2022/05/02/trump-ohio-republican-primary-marcy-kaptur/ | 2-May-22 | Sara Sirota |
| How a Virginia Businesswoman Escaped Her Kidnappers in Iraq — and Later Returned to Finish Her Work | https://theintercept.com/2022/04/30/iraq-kidnap-escape-iran-militia/ | 30-Apr-22 | James Risen |
| Audio: Kellogg's Executive Described Union as "Terrorists" Emboldened by Social Media | https://theintercept.com/2022/04/30/kelloggs-union-terrorists-more-perfect-union/ | 30-Apr-22 | Lee Fang |
| Palestinian Poem Sets Off Antisemitism Fight at Georgetown | https://theintercept.com/2022/04/29/palestine-poem-antisemitism-adl-mohammed-el-kurd/ | 29-Apr-22 | Murtaza Hussain |
| As Screws Tighten on Russia, a Warning About Civilian Harm of Sanctions | https://theintercept.com/2022/04/28/russia-sanctions-civilian-harm-reform/ | 28-Apr-22 | Murtaza Hussain |
| Melissa Lucio's Life Was Spared at the Last Minute. What Happens Now? | https://theintercept.com/2022/04/28/melissa-lucio-execution-stay-texas/ | 28-Apr-22 | Liliana Segura, Jordan Smith |
| No Labels to Host Billionaire Gathering With Sen. Joe Manchin in Los Angeles | https://theintercept.com/2022/04/27/joe-manchin-no-labels-billionaire-gathering/ | 27-Apr-22 | Lee Fang |
| Steven Donziger vs. Big Oil | https://theintercept.com/2022/04/27/deconstructed-steven-donziger-chevron-ecuador/ | 27-Apr-22 | Deconstructed |
| Fossil Fuel Lobbyists Continue to Seize On Russia's War in Ukraine to Push Long-Term Interests | https://theintercept.com/2022/04/25/ukraine-russia-war-fossil-fuel-lobby-pipelines/ | 25-Apr-22 | Lee Fang |
| Whistling Past the Graveyard: Why It's So Hard to Rid the Courts of Junk Science | https://theintercept.com/2022/04/24/bite-mark-evidence-junk-science/ | 24-Apr-22 | Jordan Smith |
| Florida Gov. Ron DeSantis's Attacks on Disney May Violate First Amendment | https://theintercept.com/2022/04/23/disney-desantis-first-amendment-florida-dont-say-gay/ | 23-Apr-22 | Akela Lacy |
| Russia Is Losing a War Against Hackers Stealing Huge Amounts of Data | https://theintercept.com/2022/04/22/russia-hackers-leaked-data-ukraine-war/ | 22-Apr-22 | Micah Lee |
| Michigan Reps. Haley Stevens and Andy Levin Clash Over Climate, Pharma, Israel in First Debate | https://theintercept.com/2022/04/22/michigan-haley-stevens-andy-levin-debate/ | 22-Apr-22 | Austin Ahlman |
| Biden's NLRB Was Essential to Unionizing the Amazon Warehouse in Staten Island | https://theintercept.com/2022/04/22/amazon-warehouse-union-biden-nlrb/ | 22-Apr-22 | Ryan Grim |
| The Must-Read (Parody) Beauty Blog of a Top CIA Girlboss/Torture Queen! | https://theintercept.com/2022/04/22/cia-torture-life-coach-alfreda-bikowsky-scheuer/ | 22-Apr-22 | Elise Swain, Jon Schwarz |
| American Phone-Tracking Firm Demo'd Surveillance Powers by Spying on CIA and NSA | https://theintercept.com/2022/04/22/anomaly-six-phone-tracking-zignal-surveillance-cia-nsa/ | 22-Apr-22 | Sam Biddle, Jack Poulson |
| On the Road With Bernie Sanders | https://theintercept.com/2022/04/22/deconstructed-ari-rabin-havt-bernie-sanders-book/ | 22-Apr-22 | Deconstructed |
| Joe Biden Detained Tens of Thousands of Asylum-Seekers in the Last Year | https://theintercept.com/2022/04/21/joe-biden-immigration-detention-asylum/ | 21-Apr-22 | Ryan Devereaux |
| Joe Biden Deserves the Blame for Killing the Iran Nuclear Deal | https://theintercept.com/2022/04/21/iran-nuclear-deal-biden-irgc/ | 21-Apr-22 | Murtaza Hussain |
| Biden Faces Moment of Truth on Renewing ICE Contract for Notorious Florida Jail | https://theintercept.com/2022/04/20/ice-glades-county-florida-biden-contract/ | 20-Apr-22 | Ryan Devereaux |
| The Death Penalty Capital | https://theintercept.com/2022/04/20/intercepted-murderville-texas-death-penalty/ | 20-Apr-22 | Intercepted |
| Missouri's Steven Roberts Settled Groping Allegation Suit for $100,000 | https://theintercept.com/2022/04/19/missouri-steven-roberts-groping-allegation-settlement/ | 19-Apr-22 | Akela Lacy |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Border Aid Groups Fear Supreme Court Will Entrench a Humanitarian Disaster | https://theintercept.com/2022/04/19/immigration-supreme-court-remain-in-mexico/ | 19-Apr-22 | Ryan Devereaux |
| Chuck Schumer "Working Closely With Senator Klobuchar" to Whip Votes for Antitrust Bills | https://theintercept.com/2022/04/19/big-tech-antitrust-chuck-schumer/ | 19-Apr-22 | Sara Sirota, Ryan Grim |
| After Years of Failure on Gun Control, Democrats Push More Police Funding | https://theintercept.com/2022/04/19/police-funding-democrats-gun-control/ | 19-Apr-22 | Akela Lacy |
| Jared Kushner Flaunted His Influence With Saudi Arabia, Russia in Pitch to Investors | https://theintercept.com/2022/04/18/saudi-russia-jared-kushner-affinity-partners/ | 18-Apr-22 | Ken Klippenstein |
| The Armenian Genocide Holds a Bitter Lesson for Those Who Weep for Ukraine | https://theintercept.com/2022/04/18/ukraine-war-russia-armenian-genocide/ | 18-Apr-22 | Jon Schwarz |
| As Execution Looms, Mounting Evidence Points to Melissa Lucio's Innocence | https://theintercept.com/2022/04/17/melissa-lucio-clemency-execution/ | 17-Apr-22 | Liliana Segura, Jordan Smith |
| Fire Scientists Testify in Support of Claude Garrett's Bid for Freedom | https://theintercept.com/2022/04/16/fire-arson-claude-garrett-hearing/ | 16-Apr-22 | Liliana Segura |
| At the Height of Putin's Aggression, Marine Le Pen Victory Would Threaten European Alliances | https://theintercept.com/2022/04/16/france-election-marine-le-pen-europe/ | 16-Apr-22 | Murtaza Hussain |
| Mackenzie Fierceton on Her Battle With UPenn | https://theintercept.com/2022/04/16/deconstructed-mackenzie-fierceton-upenn-rhodes/ | 16-Apr-22 | Deconstructed |
| With an Attempt to Unseat Rep. Ilhan Omar, Minnesota House Race Sets Up a Contest on Policing | https://theintercept.com/2022/04/15/minnesota-policing-ilhan-omar-reelection-don-samuels/ | 15-Apr-22 | Akela Lacy |
| Crypto PAC Throws in $1 Million to Back Ohio Rep. Shontel Brown Over Nina Turner | https://theintercept.com/2022/04/15/crypto-campaign-donations/ | 15-Apr-22 | Ryan Grim |
| Noam Chomsky and Jeremy Scahill on the Russia-Ukraine War, the Media, Propaganda, and Accountability | https://theintercept.com/2022/04/14/russia-ukraine-noam-chomsky-jeremy-scahill/ | 14-Apr-22 | Jeremy Scahill |
| Amid Bird Flu Outbreak, Meat Producers Seek "Ventilation Shutdown" for Mass Chicken Killing | https://theintercept.com/2022/04/14/killing-chickens-bird-flu-vsd/ | 14-Apr-22 | Marina Bolotnikova |
| Women and Journalists Are Targets of Violence in Taliban-Ruled Afghanistan, Report Says | https://theintercept.com/2022/04/14/afghanistan-taliban-violence-women-journalists/ | 14-Apr-22 | Alice Speri |
| Facebook's Ukraine-Russia Moderation Rules Prompt Cries of Double Standard | https://theintercept.com/2022/04/13/facebook-ukraine-russia-moderation-double-standard/ | 13-Apr-22 | Sam Biddle |
| NYPD Was Powerless to Stop Brooklyn Shooting — Yet Mayor Calls for Doubling Cops in Subway | https://theintercept.com/2022/04/13/brooklyn-subway-shooting-nypd-police-eric-adams/ | 13-Apr-22 | Nick Pinto |
| House Democrats Will Urge Biden to "Rebalance" Saudi Relationship | https://theintercept.com/2022/04/12/biden-saudi-arabia-relationship/ | 12-Apr-22 | Ken Klippenstein |
| Russian TV Is Filled With Images of Bucha's Dead, Stamped With the Word "Fake" | https://theintercept.com/2022/04/12/bucha-massacre-russia-tv-fake-ukraine-war/ | 12-Apr-22 | Robert Mackey |
| Commerce Secretary Gina Raimondo Won't Disclose Whether She Met With Big Tech, Watchdogs Say | https://theintercept.com/2022/04/12/big-tech-commerce-gina-raimondo-calendar/ | 12-Apr-22 | Sara Sirota |
| Documents Show How Polluting Industries Mobilized to Block Climate Action | https://theintercept.com/2022/04/12/ipcc-report-global-climate-coalition/ | 12-Apr-22 | Amy Westervelt |
| Biden's Nuclear Strike Policy Is the Same as Russia's | https://theintercept.com/2022/04/11/nuclear-weapons-biden-russia-strike-policy/ | 11-Apr-22 | Sara Sirota |
| Zelenskyy Is Absolutely Right: The U.N. Must Be Reformed. But It Never Will Be. | https://theintercept.com/2022/04/09/united-nations-reform-zelenskyy-ukraine/ | 9-Apr-22 | Jon Schwarz |
| Some Rare Good News in a Ravaged World: A Truce in Yemen | https://theintercept.com/2022/04/09/deconstructed-yemen-war-cease-fire-truce/ | 9-Apr-22 | Deconstructed |
| Months After Rep. Haley Stevens Hopped Districts, Allies Accuse Her Opponent of Carpetbagging | https://theintercept.com/2022/04/08/haley-stevens-michigan-primary-andy-levin/ | 8-Apr-22 | Austin Ahlman |
| Long After Leaving Iran, Dual Nationals Now Labeled Terrorists — Because of Mandatory Military Service | https://theintercept.com/2022/04/06/intercepted-podcast-iran-conscripts-terrorists/ | 6-Apr-22 | Intercepted |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Conscription Into Revolutionary Guards Haunts Iranian Dual Nationals Decades Later | https://theintercept.com/2022/04/06/iran-terrorist-watchlist-travel-irgc/ | 6-Apr-22 | Murtaza Hussain |
| Ukraine War Sparks Fears of More Gas Extraction in Quake-Prone Region | https://theintercept.com/2022/04/06/gas-drilling-ukraine-war-europe-groningen-earthquakes/ | 6-Apr-22 | Mara Hvistendahl |
| Grassroots or Astroturf? Inside the Republicans' Rebranding as the "Parents' Party" | https://theintercept.com/2022/04/05/covid-school-board-parents-republicans/ | 5-Apr-22 | Paul Abowd |
| Israel Charges Palestinian Journalists With Incitement — for Doing Their Jobs | https://theintercept.com/2022/04/05/israel-palestine-journalists-incitement/ | 5-Apr-22 | Yuval Abraham |
| Leaked: New Amazon Worker Chat App Would Ban Words Like "Union," "Restrooms," "Pay Raise," and "Plantation" | https://theintercept.com/2022/04/04/amazon-union-living-wage-restrooms-chat-app/ | 4-Apr-22 | Ken Klippenstein |
| Amazon Did Everything It Could to Bust the Staten Island Union. They Overcame It All. | https://theintercept.com/2022/04/02/amazon-union-staten-island/ | 2-Apr-22 | Addison Post |
| David Sirota Goes to the Oscars | https://theintercept.com/2022/04/02/deconstructed-dont-look-up-david-sirota-oscars/ | 2-Apr-22 | Deconstructed |
| We Still Need to Ban These 10 Russian Things | https://theintercept.com/2022/04/02/russia-ban-censorship/ | 2-Apr-22 | Jon Schwarz |
| The U.S. Has Its Own Agenda Against Russia | https://theintercept.com/2022/04/01/russia-ukraine-proxy-war-washington-diplomacy/ | 1-Apr-22 | Jeremy Scahill |
| At a Pivotal Moment, Democrats Failed to Modernize Elections | https://theintercept.com/2022/04/01/elections-democrats-brennan-center/ | 1-Apr-22 | Rachel M. Cohen |
| Russia's Newest Weapon in Ukraine May Be Mercenaries Linked to Putin | https://theintercept.com/2022/03/31/ukraine-war-russia-wagner-group-mercenaries/ | 31-Mar-22 | Alice Speri |
| Migrants Fleeing Hurricanes and Drought Face New Climate Disasters in ICE Detention | https://theintercept.com/2022/03/31/ice-detention-climate-crisis-migrants/ | 31-Mar-22 | Alleen Brown |
| Ukrainian Journalist Finds Charred Remains Where Alleged War Crime Was Filmed | https://theintercept.com/2022/03/31/ukrainian-journalist-finds-charred-remains-alleged-war-crime-filmed/ | 31-Mar-22 | Robert Mackey |
| Missouri Democrats' New Senate Candidate Was Crowned Queen of Whites-Only Ball | https://theintercept.com/2022/03/30/missouri-senate-trudy-anheuser-busch-ball/ | 30-Mar-22 | Sara Sirota |
| Honor Culture Is Back. We Eradicated It for a Reason. | https://theintercept.com/2022/03/29/oscars-will-smith-duel-honor/ | 29-Mar-22 | Ryan Grim |
| Kathy Hochul Is Ready to Spend Millions on New Police Surveillance | https://theintercept.com/2022/03/29/new-york-police-surveillance-budget-hochul/ | 29-Mar-22 | Chris Gelardi |
| Episode Nine: The Other Suspect | https://theintercept.com/2022/03/29/murderville-texas-podcast-other-suspect/ | 29-Mar-22 | Murderville |
| Google Ordered Russian Translators Not to Call War in Ukraine a War | https://theintercept.com/2022/03/28/google-russia-ukraine-war-censorship/ | 28-Mar-22 | Sam Biddle, Tatiana Dias |
| The Hidden Story of a Notorious Guatemalan Nickel Mine | https://theintercept.com/2022/03/27/solway-guatemala-nickel-mine/ | 27-Mar-22 | Sandra Cuffe |
| I Want You Back: Getting My Personal Data From Amazon Was Weeks of Confusion and Tedium | https://theintercept.com/2022/03/27/amazon-personal-data-request-dark-pattern/ | 27-Mar-22 | Nikita Mazurov |
| Not One Bloc or the Other: Ukraine War Shows Emerging Post-American World | https://theintercept.com/2022/03/26/ukraine-russia-india-africa-stance/ | 26-Mar-22 | Murtaza Hussain |
| Joe Manchin Has Some Thoughts on Green Energy | https://theintercept.com/2022/03/26/deconstructed-joe-manchin-green-energy-future/ | 26-Mar-22 | Deconstructed |
| RIP Madeleine Albright and Her Awful, Awful Career | https://theintercept.com/2022/03/25/madeleine-albright-dead-iraq-war-herbalife/ | 25-Mar-22 | Jon Schwarz |
| Congress Is Already Blowing a Key Chance to Reform Nuclear Weapons Policy | https://theintercept.com/2022/03/24/nuclear-weapons-reform-commission-ukraine-russia/ | 24-Mar-22 | Sara Sirota |
| Biden Administration Drafting Order to Invoke Defense Production Act for Green Energy Storage Technology | https://theintercept.com/2022/03/24/biden-defense-production-act-green-energy/ | 24-Mar-22 | Nausicaa Renner, Austin Ahlman |
| With Local Oregon Democrats Endorsing His Challenger, Rep. Kurt Schrader Starts Campaigning Against Himself | https://theintercept.com/2022/03/24/kurt-schrader-oregon-reelection-biden/ | 24-Mar-22 | Austin Ahlman |
| Corporate PACs Save Face by Claiming Worker Power | https://theintercept.com/2022/03/23/employee-sponsored-pacs-corporate-campaign-contributions/ | 23-Mar-22 | Rachel M. Cohen |
| A Drug War Activist Turned to Civil Commitment for Help — and Found a Civil Liberties Nightmare | https://theintercept.com/2022/03/23/opioid-addiction-treatment-civil-commitment/ | 23-Mar-22 | Jordan Michael Smith |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Why Israel Refused to Help Ukraine Defend Itself From Russian Missiles | https://theintercept.com/2022/03/23/ukraine-russia-peace-negotiations-israel/ | 23-Mar-22 | Robert Mackey |
| Why Aren't We Hearing More Calls for Diplomacy to End War in Ukraine? | https://theintercept.com/2022/03/23/intercepted-ukraine-russia-weapons-diplomacy/ | 23-Mar-22 | Intercepted |
| Internal CBP Documents Detail "Transnational Effort to Shut Down Asylum" | https://theintercept.com/2022/03/22/cbp-asylum-mexico-piedras-negras/ | 22-Mar-22 | John Washington, Jose Olivares |
| Episode Eight: Memories | https://theintercept.com/2022/03/22/murderville-texas-podcast-memories/ | 22-Mar-22 | Murderville |
| Sexual Assault Allegations Vanished From Potential Cori Bush Challenger's Wikipedia Page | https://theintercept.com/2022/03/21/missouri-senator-steven-roberts-wikipedia/ | 21-Mar-22 | Akela Lacy |
| What Biden Got Right About Arming Ukraine — and Wrong About Sanctioning Russia | https://theintercept.com/2022/03/20/ukraine-russia-weapons-sanctions/ | 20-Mar-22 | Murtaza Hussain |
| Why Are There So Few Marina Ovsyannikovas — in Russia and Everywhere Else? | https://theintercept.com/2022/03/19/russia-war-protesters-marina-ovsyannikova/ | 19-Mar-22 | Jon Schwarz |
| Are Prices "Engines of Chaos"? | https://theintercept.com/2022/03/18/deconstructed-prices-wars-markets/ | 18-Mar-22 | Deconstructed |
| U.S. Quietly Assists Ukraine With Intelligence, Avoiding Direct Confrontation With Russia | https://theintercept.com/2022/03/17/us-intelligence-ukraine-russia/ | 17-Mar-22 | Ken Klippenstein, Sara Sirota |
| Russia Is Lying About Evidence of Bioweapons Labs in Ukraine, Russian Biologists Say | https://theintercept.com/2022/03/17/russia-ukraine-bioweapons-misinformation/ | 17-Mar-22 | Robert Mackey |
| As Sen. Joe Manchin Fought Federal Spending, His Daughter Helped Shutter a Union Drug Plant | https://theintercept.com/2022/03/17/joe-manchin-viatris-mylan-union-heather-bresch/ | 17-Mar-22 | Daniel Boguslaw |
| As U.S. Focuses on Ukraine, Yemen Starves | https://theintercept.com/2022/03/16/yemen-war-biden-us-support-saudi-arabia/ | 16-Mar-22 | Shuaib Almosawa |
| Will the United States Empower Zelenskyy to Negotiate an End to the War? | https://theintercept.com/2022/03/15/ukraine-russia-war-sovereignty-negotiations/ | 15-Mar-22 | Ryan Grim |
| Episode Seven: Merry Alice | https://theintercept.com/2022/03/15/murderville-texas-podcast-merry-alice/ | 15-Mar-22 | Murderville |
| Texas Voting Restrictions Take Their Toll: "Sorry — No Democrat Voting" | https://theintercept.com/2022/03/15/texas-voting-restriction-s-poll-workers/ | 15-Mar-22 | Akela Lacy |
| Anti-War Protester Interrupts Live News Broadcast on Russian State TV | https://theintercept.com/2022/03/14/anti-war-protester-interrupts-live-news-broadcast-russian-state-tv/ | 14-Mar-22 | Robert Mackey |
| Leaked Chats Show Russian Ransomware Gang Discussing Putin's Invasion of Ukraine | https://theintercept.com/2022/03/14/russia-ukraine-conti-russian-hackers/ | 14-Mar-22 | Micah Lee |
| Roe Is Dead. Long Live Roe? | https://theintercept.com/2022/03/14/abortion-roe-wade-vermont-human-right/ | 14-Mar-22 | Judith Levine |
| Burning Tires Left Louisiana Prisoners With Migraines, Breathing Problems, and Minimal Medical Care | https://theintercept.com/2022/03/13/louisiana-prison-tire-fire-air-pollution/ | 13-Mar-22 | Alleen Brown |
| A Bogus Bite Mark Sent Him to Prison for Murder. Alabama Wants to Keep Him There. | https://theintercept.com/2022/03/12/bite-mark-evidence-charles-mccrory/ | 12-Mar-22 | Liliana Segura, Jordan Smith |
| Putin's Endgame Is Not a Mystery. It's Regime Survival. | https://theintercept.com/2022/03/12/putin-ukraine-endgame-survival/ | 12-Mar-22 | Peter Maass |
| Don't Cry for Me, Hydrocarbons | https://theintercept.com/2022/03/12/deconstructed-ceraweek-energy-conference-russia-oil/ | 12-Mar-22 | Deconstructed |
| How Does a Conventional War Become Nuclear? | https://theintercept.com/2022/03/11/nuclear-war-russia-ukraine-invasion-putin-biden/ | 11-Mar-22 | Sara Sirota |
| U.S. Intelligence Says Putin Made a Last-Minute Decision to Invade Ukraine | https://theintercept.com/2022/03/11/russia-putin-ukraine-invasion-us-intelligence/ | 11-Mar-22 | James Risen |
| Peter Daszak Answers Critics and Defends Coronavirus Research | https://theintercept.com/2022/03/11/covid-nih-ecohealth-peter-daszak-interview/ | 11-Mar-22 | Sharon Lerner, Mara Hvistendahl |
| The U.S. Government Doesn't Control Domestic Oil Production. But It Should. | https://theintercept.com/2022/03/11/oil-prices-russia-ban/ | 11-Mar-22 | Amy Westervelt |
| "Jan 6th is gonna be crazy. ... lol": DHS Officials Expected Violence at the Capitol, Kept It to Themselves | https://theintercept.com/2022/03/10/jan-6-homeland-security-intelligence-capitol-riot/ | 10-Mar-22 | Ryan Devereaux |
| U.S. and NATO's Unprecedented Weapons Transfers to Ukraine Could Prolong the War | https://theintercept.com/2022/03/10/ukraine-russia-nato-weapons/ | 10-Mar-22 | Jeremy Scahill |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Even After Acknowledging Abuses, the U.S. Continued to Employ Notorious Proxy Forces in Cameroon | https://theintercept.com/2022/03/09/cameroon-military-abuses-bir-127e/ | 9-Mar-22 | Nick Turse, Alice Speri |
| Russia's Shattered Opposition Fights to Make Its Voice Heard on Ukraine | https://theintercept.com/2022/03/09/russia-dissidents-ukraine-invasion-navalny/ | 9-Mar-22 | Robert Mackey |
| U.S.-Trained Officers Have Led Numerous Coups in Africa | https://theintercept.com/2022/03/09/intercepted-podcast-africa-coup/ | 9-Mar-22 | Intercepted |
| United Arab Emirates Chooses Solidarity Between Oil Producers Over Military Allies | https://theintercept.com/2022/03/09/russia-oil-uae-ukraine-invasion/ | 9-Mar-22 | Ken Klippenstein |
| Episode Six: Linda | https://theintercept.com/2022/03/08/murderville-texas-podcast-linda/ | 8-Mar-22 | Murderville |
| Putin's Criminal Invasion of Ukraine Highlights Some Ugly Truths About U.S. and NATO | https://theintercept.com/2022/03/07/ukraine-russia-nato-kosovo-war-crimes/ | 7-Mar-22 | Jeremy Scahill |
| No, Russia Didn't Get Its Propaganda From John Mearsheimer | https://theintercept.com/2022/03/06/russia-john-mearsheimer-propaganda/ | 6-Mar-22 | Jon Schwarz |
| A Pastor's Legal Fight Against CBP Exposes a Reckless Surveillance Operation | https://theintercept.com/2022/03/06/cbp-border-surveillance-migrant-caravan/ | 6-Mar-22 | Ryan Devereaux |
| Is Texas Sending Melissa Lucio to Die for a Crime That Never Happened? | https://theintercept.com/2022/03/05/melissa-lucio-texas-death-penalty/ | 5-Mar-22 | Liliana Segura, Jordan Smith |
| The War Over Ukrainian History and Identity | https://theintercept.com/2022/03/05/deconstructed-ukraine-history-identity-russia-invasion/ | 5-Mar-22 | Deconstructed |
| Big Tech's Kafkaesque Approach to Censorship Is Driven by an Abiding Contempt for Its Audience | https://theintercept.com/2022/03/04/youtube-censorship-big-tech-rising-the-hill/ | 4-Mar-22 | Ryan Grim |
| Conor Lamb's New Senate Strategy: I'm Not Joe Manchin | https://theintercept.com/2022/03/04/conor-lamb-senate-campaign-joe-manchin/ | 4-Mar-22 | Akela Lacy |
| Biden Signs Law Banning Forced Arbitration — but Only Over Sexual Misconduct | https://theintercept.com/2022/03/03/sexual-harassment-forced-arbitration-fair-act/ | 3-Mar-22 | Sara Sirota, Austin Ahlman |
| Emails Point to Oversight Problems With NIH Bat Coronavirus Grant | https://theintercept.com/2022/03/03/wuhan-coronavirus-research-nih-ecohealth/ | 3-Mar-22 | Mara Hvistendahl |
| Family Members of 9/11 Victims Call on Biden to Unfreeze Afghan Funds | https://theintercept.com/2022/03/03/afghanistan-starvation-crisis-911-families-biden/ | 3-Mar-22 | Daniel Boguslaw, Austin Ahlman |
| Biden Announces "Crackdown" on Profiteering Shipping Cartels to Fight Inflation | https://theintercept.com/2022/03/02/state-union-global-shipping-exports/ | 2-Mar-22 | Sara Sirota |
| How the War in Ukraine Is Being Covered (Up) on Russian TV | https://theintercept.com/2022/03/02/russian-tv-ukraine-war-conspiracy/ | 2-Mar-22 | Robert Mackey |
| Extreme Utah Bill Seeks to Restrict Regulation of Animal Industries | https://theintercept.com/2022/03/02/utah-animal-industry-regulation-cafo-puppy-mills/ | 2-Mar-22 | Marina Bolotnikova |
| Catastrophic Asylum Program "Remain in Mexico" Could Get Even Worse, Depending on the Supreme Court | https://theintercept.com/2022/03/02/remain-in-mexico-asylum-biden-mpp-supreme-court/ | 2-Mar-22 | John Washington |
| In Texas Primary, Democratic Socialist Greg Casar Prevails With Wide Margin | https://theintercept.com/2022/03/02/texas-primary-greg-casar-jessica-cisneros-henry-cuellar/ | 2-Mar-22 | Austin Ahlman, Ryan Grim |
| Episode Five: The Evidence | https://theintercept.com/2022/03/01/murderville-texas-podcast-dna-evidence/ | 1-Mar-22 | Murderville |
| Lesson From Ukraine: Breaking Promises to Small Countries Means They'll Never Give Up Nukes | https://theintercept.com/2022/02/27/ukraine-nuclear-weapons-russia-invasion/ | 27-Feb-22 | Murtaza Hussain |
| In Ukraine's West, Conscripts of All Ages Head to Battle, Expressing Outrage at Putin's Invasion | https://theintercept.com/2022/02/26/ukraine-russia-invasion-conscription/ | 26-Feb-22 | John Bolger |
| Meek Mill's Bills Show Limits of Probation Reform | https://theintercept.com/2022/02/26/meek-mill-probation-reform-pennsylvania/ | 26-Feb-22 | Akela Lacy |
| Ukraine War Shows Why We Must Stop the Powerful From Making the Rules | https://theintercept.com/2022/02/26/ukraine-war-russia-foreign-policy-norms/ | 26-Feb-22 | Jon Schwarz |
| Zelenskyy Posts Defiant Videos From the Streets of Kyiv as Putin's Forces Close In | https://theintercept.com/2022/02/25/putin-floods-airwaves-lies-zelensky-punctures-social-media/ | 25-Feb-22 | Robert Mackey |
| Russia's Ukraine War Heightens Urgency Around Biden's Nuclear Weapons Strategy | https://theintercept.com/2022/02/25/ukraine-russia-nuclear-weapons-biden/ | 25-Feb-22 | Sara Sirota |
| Will the GOP's Trumpist Wing Persist in Its Embrace of Putin? | https://theintercept.com/2022/02/25/russia-ukraine-vladimir-putin-trump/ | 25-Feb-22 | James Risen |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Israel Surpasses 1,000 Demolitions in the Occupied West Bank Since Joe Biden Took Office | https://theintercept.com/2022/02/25/israel-palestine-west-bank-demolitions/ | 25-Feb-22 | Austin Ahlman |
| Russian TV Uses Tucker Carlson and Tulsi Gabbard to Sell Putin's War | https://theintercept.com/2022/02/24/russian-tv-uses-tucker-carlson-tulsi-gabbard-sell-putins-war/ | 24-Feb-22 | Robert Mackey |
| Facebook Allows Praise of Neo-Nazi Ukrainian Battalion If It Fights Russian Invasion | https://theintercept.com/2022/02/24/ukraine-facebook-azov-battalion-russia/ | 24-Feb-22 | Sam Biddle |
| ICE Settles With Immigrant Rights Leader Who Sued Over First Amendment Violations | https://theintercept.com/2022/02/24/ice-ravi-ragbir-deportation-first-amendment/ | 24-Feb-22 | Nick Pinto |
| Saudi-Russia Collusion Is Driving Up Gas Prices — and Worsening Ukraine Crisis | https://theintercept.com/2022/02/23/ukraine-russia-gas-prices-saudi-arabia-biden/ | 23-Feb-22 | Ken Klippenstein |
| Survivors of a Deadly Attack on a Portland Protest Were Victimized Twice: First by the Gunman, Then by the Police | https://theintercept.com/2022/02/23/portland-protest-shooting/ | 23-Feb-22 | Robert Mackey |
| Arizona Attorney General Manufactured an "Invasion" at the Southern Border | https://theintercept.com/2022/02/23/arizona-mark-brnovich-invasion-border-immigraton/ | 23-Feb-22 | Ryan Devereaux |
| Cruel and Unusual Punishment: Extreme Heat, Fires, and Floods | https://theintercept.com/2022/02/23/intercepted-climate-crisis-prisons/ | 23-Feb-22 | Intercepted |
| Greg Casar Within Striking Distance of First-Round Knockout in Texas Primary | https://theintercept.com/2022/02/22/texas-greg-casar-democrat-primary-poll/ | 22-Feb-22 | Ryan Grim |
| How Putin's Designs on Ukraine Reflect the "Dangerous Nostalgia" of a Lost Empire | https://theintercept.com/2022/02/22/ukraine-vladimir-putin-martin-kimani-speech/ | 22-Feb-22 | Murtaza Hussain |
| How the Navy SEALs Failed America — and How They Can Change | https://theintercept.com/2022/02/22/navy-seals-code-over-country-matthew-cole/ | 22-Feb-22 | Matthew Cole |
| Episode Four: Confessions | https://theintercept.com/2022/02/22/murderville-texas-podcast-confessions/ | 22-Feb-22 | Murderville |
| Democrats Have a Bill to Expand Social Security. Here's What It Would Mean for You. | https://theintercept.com/2022/02/19/social-security-expansion-democrats/ | 19-Feb-22 | Jon Schwarz |
| The Case for Expanding Social Security | https://theintercept.com/2022/02/19/deconstructed-social-security-john-larson/ | 19-Feb-22 | Deconstructed |
| White House Shifts Blame to Courts as Afghans Endure Winter Famine, Says It's Being "Proactive" | https://theintercept.com/2022/02/18/white-house-shifts-blame-to-courts-as-afghans-endure-winter-famine-says-its-being-proactive/ | 18-Feb-22 | Austin Ahlman, Ryan Grim |
| Neo-Nazis Not Top of Mind for Senate Democrats Pushing Weapons for Ukraine | https://theintercept.com/2022/02/18/ukraine-weapons-neo-nazis-bob-menendez/ | 18-Feb-22 | Sara Sirota |
| IRS, Department of Homeland Security Contracted Firm That Sells Location Data Harvested From Dating Apps | https://theintercept.com/2022/02/18/location-data-tracking-irs-dhs-digital-envoy/ | 18-Feb-22 | Lee Fang |
| Canadian Conservative Denied Giving to "Freedom Convoy," but His Name Was on Donor List | https://theintercept.com/2022/02/17/richard-ciano-donation-freedom-convoy-canada-givesendgo/ | 17-Feb-22 | Micah Lee |
| Oath Keepers, Anti-Democracy Activists, and Others on the Far Right Are Funding Canada's "Freedom Convoy" | https://theintercept.com/2022/02/17/freedom-convoy-givesendgo-canada-oath-keepers-funding/ | 17-Feb-22 | Micah Lee |
| Amazon Co-Owns Deportation Airline Implicated in Alleged Torture of Immigrants | https://theintercept.com/2022/02/17/amazon-ice-deportation-flights-omni/ | 17-Feb-22 | Sam Biddle |
| Lawyers and Lobbyists Fight for Their Slice of $3.5 Billion in Afghan Money Seized by the Biden Administration | https://theintercept.com/2022/02/16/afghanistan-funds-biden-september-11-lawyers-lobbyists/ | 16-Feb-22 | Lee Fang |
| Farewell to P.J. O'Rourke, America's Only (Semi-)Funny Conservative | https://theintercept.com/2022/02/16/pj-orourke-conservative-humor/ | 16-Feb-22 | Jon Schwarz |
| Biden's Afghanistan Counsel Left the White House in January. Now He's Poised to Reap Financial Windfall From Billions in Seized Afghan Assets. | https://theintercept.com/2022/02/15/afghanistan-central-bank-911-lawsuit/ | 15-Feb-22 | Lee Fang, Ryan Grim |
| Saudi Arabia Rejects Biden Plea to Increase Oil Production as Midterms Loom | https://theintercept.com/2022/02/15/saudi-arabia-gas-price-oil/ | 15-Feb-22 | Ken Klippenstein |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| New Squad of Henry Cuellar Supporters Takes to Twitter to Rep Their Favorite Rep | https://theintercept.com/2022/02/15/henry-cuellar-twitter-jessica-cisneros-texas-primary/ | 15-Feb-22 | Ryan Grim, Sara Sirota |
| Episode Three: The Trial | https://theintercept.com/2022/02/15/murderville-texas-podcast-trial/ | 15-Feb-22 | Murderville |
| "It's Not Sustainable": ISIS Prison Battle Shows Dangers of Indefinite Detention | https://theintercept.com/2022/02/14/syria-isis-prisoners-repatriation/ | 14-Feb-22 | Alice Speri |
| Disinformation Doctors and Project Veritas Deny Teaming Up to Harass Medical Officials | https://theintercept.com/2022/02/14/covid-disinformation-americas-frontline-doctors-project-veritas/ | 14-Feb-22 | Micah Lee |
| With Floodwaters Rising, Prisoners Wait for Help in Floating Feces | https://theintercept.com/2022/02/12/prison-climate-crisis-flood/ | 12-Feb-22 | Alleen Brown |
| As Wildfires Threaten More Prisons, the Incarcerated Ask Who Will Save Their Lives | https://theintercept.com/2022/02/12/wildfires-prisons-climate-california/ | 12-Feb-22 | Alleen Brown |
| Video: Climate and Punishment | https://theintercept.com/2022/02/12/video-climate-and-punishment/ | 12-Feb-22 | Alleen Brown, Stuart Harmon, Travis Mannon |
| In Sweltering Texas, Prisons Without Air Conditioning Are About to Get a Lot Hotter | https://theintercept.com/2022/02/12/prisons-texas-heat-air-conditioning-climate-crisis/ | 12-Feb-22 | Alleen Brown |
| Climate and Punishment: Methodology and Data | https://theintercept.com/2022/02/12/climate-and-punishment-data-methodology/ | 12-Feb-22 | Alleen Brown, Akil Harris |
| Kitchen Appliance Maker Wants to Revolutionize Video Surveillance | https://theintercept.com/2022/02/11/surveillance-video-ai-bosch-azena/ | 11-Feb-22 | Zach Campbell, Chris Jones |
| Elon Musk Reveals Jaw-Dropping Ignorance About Social Security | https://theintercept.com/2022/02/11/elon-musk-social-security/ | 11-Feb-22 | Jon Schwarz |
| Biden's Decision on Frozen Afghanistan Money Is Tantamount to Mass Murder | https://theintercept.com/2022/02/11/afghanistan-frozen-assets-economy/ | 11-Feb-22 | Austin Ahlman |
| Ukrainian Lobbyists Mounted Unprecedented Campaign on U.S. Lawmakers in 2021 | https://theintercept.com/2022/02/11/ukraine-lobby-congress-russia/ | 11-Feb-22 | Ben Freeman |
| Gas Price Politics and Genocide Collide in Yemen | https://theintercept.com/2022/02/11/deconstructed-podcast-yemen-houthis/ | 11-Feb-22 | Deconstructed |
| House Democratic Leaders Were Facing a Discharge Petition on Congress Stock Trading Ban From Rep. Alexandria Ocasio-Cortez | https://theintercept.com/2022/02/09/stock-trading-ban-congress-pelosi-aoc/ | 9-Feb-22 | Ryan Grim |
| "A Pure Sideshow": Now More Than Ever, the Stock Market Doesn't Matter | https://theintercept.com/2022/02/09/stock-market-doesnt-matter/ | 9-Feb-22 | Jon Schwarz |
| Two Fires Tell the Tale of the U.S. Housing Crisis | https://theintercept.com/2022/02/09/intercepted-bronx-philadelphia-fire-housing-crisis/ | 9-Feb-22 | Intercepted |
| In Response to Amir Locke's Killing, Minneapolis Mayor Gestures to Limits of Police Reform | https://theintercept.com/2022/02/08/amir-locke-no-knock-warrants-minneapolis-jacob-frey/ | 8-Feb-22 | Akela Lacy |
| White House Discusses Reinstating Trump's Terror Designation for Yemen's Houthis | https://theintercept.com/2022/02/08/yemen-terrorist-group-houthis-uae/ | 8-Feb-22 | Ken Klippenstein |
| Use of Controversial Phone-Cracking Tool Is Spreading Across Federal Government | https://theintercept.com/2022/02/08/cellebrite-phone-hacking-government-agencies/ | 8-Feb-22 | Mara Hvistendahl, Sam Biddle |
| Episode Two: The Cops | https://theintercept.com/2022/02/08/murderville-texas-podcast-cops/ | 8-Feb-22 | Murderville |
| Kurt Schrader Represents Oregon in Congress. But Does He Live There? | https://theintercept.com/2022/02/07/kurt-schrader-oregon-residency/ | 7-Feb-22 | Austin Ahlman |
| NRA Silent as Amir Locke Slain by Police for Having a Gun He Legally Owned | https://theintercept.com/2022/02/07/amir-locke-nra-gun-rights/ | 7-Feb-22 | Ryan Grim |
| Poll Shows Silicon Valley Rep. Zoe Lofgren At Odds With Her District Over Big Tech Reforms | https://theintercept.com/2022/02/07/big-tech-reform-zoe-lofgren-silicon-valley/ | 7-Feb-22 | Austin Ahlman |
| Student Vaccine Mandates Are the Next Political Crisis | https://theintercept.com/2022/02/06/covid-vaccine-mandate-students-schools/ | 6-Feb-22 | Rachel M. Cohen |
| Killing of ISIS Leader Shows That U.S. Forever Wars Will Never End | https://theintercept.com/2022/02/03/isis-leader-death-forever-wars/ | 3-Feb-22 | Murtaza Hussain |
| Rep. Pramila Jayapal Forced Vote on Biden's Strangling of Afghan Economy | https://theintercept.com/2022/02/03/afghanistan-sanctions-vote-pramila-jayapal/ | 3-Feb-22 | Sara Sirota |
| Greg Abbott's Border Theater Is Having Disastrous Consequences for Everyone Involved | https://theintercept.com/2022/02/02/texas-greg-abbott-operation-lone-star-national-guard/ | 2-Feb-22 | Ryan Devereaux |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Sen. Bob Menendez Embraces GOP Proposal to Sanction Russia Immediately, Rankling White House | https://theintercept.com/2022/02/02/senator-bob-menendez-russia-ukraine-sanctions-white-house/ | 2-Feb-22 | Ken Klippenstein, Sara Sirota |
| Dignity in a Digital Age, With Rep. Ro Khanna | https://theintercept.com/2022/02/02/deconstructed-ro-khanna-dignity-in-a-digital-age/ | 2-Feb-22 | Deconstructed |
| Major Media Outlets That Use Invasive User Tracking Are Lobbying Against Regulation | https://theintercept.com/2022/02/01/surveillance-data-collection-ads-news-media/ | 1-Feb-22 | Lee Fang |
| Episode One: Killing Capital | https://theintercept.com/2022/02/01/murderville-texas-podcast-killing-capital/ | 1-Feb-22 | Murderville |
| Fearing Corruption Charges, Honduran Defense Minister Requests Asylum From Biden | https://theintercept.com/2022/01/31/honduras-defense-minister-asylum-biden-xiomara-castro/ | 31-Jan-22 | Ken Klippenstein |
| Rhode Island Democrats Are On Track to Hand GOP a Midterm Advantage | https://theintercept.com/2022/01/31/rhode-island-democrats-redistricting-gop-midterms/ | 31-Jan-22 | Austin Ahlman |
| Pentagon Professes Shock That U.S. Airstrikes Frequently Kill Civilians | https://theintercept.com/2022/01/29/military-innocent-civilian-casualties/ | 29-Jan-22 | Peter Maass |
| Homeland Security Adviser Shaped Cyber Strategy Despite Financial Interests | https://theintercept.com/2022/01/28/biden-adviser-ethics-laws-cybersecurity/ | 28-Jan-22 | Sara Sirota |
| New Hampshire Republicans Are Throwing Voting Restrictions at the Wall and Seeing What Sticks | https://theintercept.com/2022/01/27/new-hampshire-voter-suppression-laws/ | 27-Jan-22 | Akela Lacy |
| Migrants Detained in Texas Border Operation Are Fighting Back — and It's Not Going Well for Gov. Greg Abbott | https://theintercept.com/2022/01/26/texas-greg-abbott-operation-lone-star/ | 26-Jan-22 | Ryan Devereaux |
| UAE's Security Bubble Is Punctured by Its Role in Yemen War | https://theintercept.com/2022/01/26/uae-yemen-war-safety-bubble/ | 26-Jan-22 | Murtaza Hussain |
| Little Rock's Black Police Chief and the Campaign Against Reform | https://theintercept.com/2022/01/26/police-reform-little-rock-arkansas-keith-humphrey/ | 26-Jan-22 | Intercepted |
| Democrats Are Rushing Through a Massive Ukraine Defense Bill | https://theintercept.com/2022/01/25/ukraine-defense-bill-democrats/ | 25-Jan-22 | Sara Sirota |
| USAID Contractors Denounce Agency's Betrayal of Thousands of Afghans Who Carried Out Its Mission | https://theintercept.com/2022/01/23/afghanistan-usaid-contractors-staff/ | 23-Jan-22 | Alice Speri |
| Pipeline Giant Enbridge Uses Scoring System to Track Indigenous Opposition | https://theintercept.com/2022/01/23/enbridge-pipeline-line-3-tracking-indigenous-protesters/ | 23-Jan-22 | Alleen Brown |
| As Immigration Plummeted, Conservatives Falsely Accused Biden of Fueling a Crisis | https://theintercept.com/2022/01/22/immigration-crisis-biden-conservative-media/ | 22-Jan-22 | James Risen |
| Haiti, Smedley Butler, and the Rise of American Empire | https://theintercept.com/2022/01/22/deconstructed-haiti-smedley-butler-marine-book/ | 22-Jan-22 | Deconstructed |
| After Forging Ties With Azerbaijan Oil Executives, Rep. Henry Cuellar Pushed Nation's Agenda in Congress | https://theintercept.com/2022/01/21/henry-cuellar-azerbaijan-fbi-texas/ | 21-Jan-22 | Ryan Grim, Lee Fang |
| Conservative Lobby Groups Prevail as Senate Keeps the Filibuster | https://theintercept.com/2022/01/21/voting-rights-filibuster-senate-conservative-lobbying/ | 21-Jan-22 | Akela Lacy |
| How the Leading Republican Candidate for Missouri Senate Seat Lost Koch Support | https://theintercept.com/2022/01/21/koch-missouri-senate-eric-greitens/ | 21-Jan-22 | Sara Sirota |
| Rep. Henry Cuellar Gets Boost From Dark-Money Group Launched by His Close Aide | https://theintercept.com/2022/01/20/henry-cuellar-dark-money-abortion-ban/ | 20-Jan-22 | Sara Sirota |
| FBI Sought Documents Related to U.S.-Funded Coronavirus Research in China | https://theintercept.com/2022/01/20/coronavirus-research-china-ecohealth-fbi/ | 20-Jan-22 | Mara Hvistendahl, Sharon Lerner |
| Republicans, Motivated by Spite, Wage War Against Each Other in Georgia Governor's Race | https://theintercept.com/2022/01/20/georgia-republicans-governor-david-perdue-brian-kemp/ | 20-Jan-22 | George Chidi |
| Democrats Dicker in Congress as Biden Flirts With Afghan Genocide | https://theintercept.com/2022/01/19/afghanistan-sanctions-conditions-congress/ | 19-Jan-22 | Ryan Grim, Sara Sirota |
| Starving Afghans Use Crypto to Sidestep U.S. Sanctions, Failing Banks, and the Taliban | https://theintercept.com/2022/01/19/crypto-afghanistan-sanctions-taliban/ | 19-Jan-22 | Lee Fang |
| Facebook's Tamil Censorship Highlights Risks to Everyone | https://theintercept.com/2022/01/19/facebook-tamil-censorship-sri-lanka/ | 19-Jan-22 | Sam Biddle |
| Contra a Billionaire Bro: Why We Should Care About China's Rights Violations in Xinjiang | https://theintercept.com/2022/01/18/uyghurs-china-chamath-palihapitiya-warriors/ | 18-Jan-22 | Murtaza Hussain |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Congressional Democrats Join Republicans to Undermine Biden Administration's Surprise Medical Billing Rule | https://theintercept.com/2022/01/17/surprise-medical-billing-lawsuit/ | 17-Jan-22 | Austin Ahlman |
| 2021's Inflation Proves How Incredibly Valuable Social Security Is for Americans | https://theintercept.com/2022/01/16/inflation-social-security/ | 16-Jan-22 | Jon Schwarz |
| UAE Adviser Illegally Funneled Foreign Cash Into Hillary Clinton's 2016 Campaign | https://theintercept.com/2022/01/16/uae-2016-election-trump-clinton-george-nader/ | 16-Jan-22 | Matthew Cole |
| New Novel Glimpses the Dangers Facing the Impending "Asian Century" | https://theintercept.com/2022/01/15/asian-century-pankaj-mishra-run-and-hide/ | 15-Jan-22 | Murtaza Hussain |
| Is Biden in the Midst of a World Historic Crime Against Humanity? | https://theintercept.com/2022/01/15/deconstructed-podcast-afghanistan-sanctions/ | 15-Jan-22 | Deconstructed |
| Former Ambassador on Haitian President in March: "Put Him Aside" and Embrace "Prime Minister Option" | https://theintercept.com/2022/01/13/haiti-president-jovenel-moise-ambassador/ | 13-Jan-22 | Ryan Grim |
| House Republicans Release Text of Redacted Fauci Emails on Covid Origins | https://theintercept.com/2022/01/12/covid-origins-fauci-redacted-emails/ | 12-Jan-22 | Maia Hibbett, Ryan Grim |
| Why Civil Rights Groups Boycotted Biden's Speech on Voting Rights in Georgia | https://theintercept.com/2022/01/12/georgia-voting-rights-biden-speech-boycott/ | 12-Jan-22 | George Chidi |
| "Don't Look Up" and Fighting Capitalism With Naomi Klein | https://theintercept.com/2022/01/12/intercepted-podcast-dont-look-up-naomi-klein/ | 12-Jan-22 | Intercepted |
| Fire Retardant Violations Reported Twice Last Year in Bronx Apartment Building | https://theintercept.com/2022/01/11/bronx-fire-code-violations-camber-property-group/ | 11-Jan-22 | Akela Lacy |
| Harry Reid Had the Courage of Obama's Convictions | https://theintercept.com/2022/01/11/harry-reid-obituary-senate-obama/ | 11-Jan-22 | Ryan Grim |
| Minnesota Rep. Betty McCollum Is Facing a Serious Primary Challenge From the Left | https://theintercept.com/2022/01/10/betty-mccollum-minnesota-primary-challenge-amane-badhasso/ | 10-Jan-22 | Ryan Grim |
| Bolsonaro Gave Brazil's Army New Powers. The Generals Won't Give Them Up Easily. | https://theintercept.com/2022/01/10/brazil-military-power-jair-bolsonaro/ | 10-Jan-22 | Andrew Fishman |
| More Kids and Overwhelmingly Black: New Records Show Concerning Trends in D.C. Gang Database | https://theintercept.com/2022/01/09/dc-police-gang-database-mpd/ | 9-Jan-22 | Chris Gelardi |
| The Silence — or Worse — of Human Rights Hawks on U.S. Sanctions Against Afghanistan | https://theintercept.com/2022/01/09/afghanistan-sanctions-human-rights-hawks/ | 9-Jan-22 | Murtaza Hussain |
| Prosecutors Hit Anti-Pipeline Protesters With Felony Charges to Send a Message, Defense Says | https://theintercept.com/2022/01/08/pipeline-protesters-prosecutions-felony/ | 8-Jan-22 | Alleen Brown, Sam Richards |
| The Life and Legacy of Harry Reid | https://theintercept.com/2022/01/08/deconstructed-podcast-harry-reid-life-legacy/ | 8-Jan-22 | Deconstructed |
| Refugees Detained With No-Vax Djokovic in Australia Suddenly Have World's Attention | https://theintercept.com/2022/01/07/novak-djokovic-australia-refugees/ | 7-Jan-22 | Robert Mackey |
| Uber CEO Admits Company Can Afford Labor Protections for Drivers | https://theintercept.com/2022/01/07/uber-drivers-labor-protections-dara-khosrowshahi-european-union/ | 7-Jan-22 | Lee Fang |
| Update: Devonia Inman Is Free | https://theintercept.com/2022/01/07/murderville-georgia-devonia-inman-is-free/ | 7-Jan-22 | Murderville |
| A Marine's College Essay May Hold a Clue to His Role on January 6 | https://theintercept.com/2022/01/06/january-6-alt-right-stoic-philosopher/ | 6-Jan-22 | James Risen |
| Judge Rules Against Pipeline Company Trying to Keep "Counterinsurgency" Records Secret | https://theintercept.com/2022/01/06/dakota-access-pipeline-energy-transfer-tigerswan-documents/ | 6-Jan-22 | Alleen Brown |
| The Warning Lights Are Flashing Red for America | https://theintercept.com/2022/01/06/january-6-america-future/ | 6-Jan-22 | Peter Maass |
| What Drove a West Virginia Democrat to Storm the Capitol on January 6? | https://theintercept.com/2022/01/05/january-6-capitol-west-virginia-parkersburg/ | 5-Jan-22 | Christopher Jones, P. Nick Curran, Akela Lacy |
| Despite Omicron Risk, TSA Still Requires Travelers to Remove Masks at Airport Checkpoints | https://theintercept.com/2022/01/04/ignoring-omicron-risk-tsa-still-requires-travelers-remove-masks-airport-checkpoints/ | 4-Jan-22 | Robert Mackey |
| Turned Tables: In Presidential Polls, Brazil's Lula Leads Judge Who Locked Him Up | https://theintercept.com/2022/01/02/lula-brazil-2022-election-sergio-moro/ | 2-Jan-22 | Andrew Fishman |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Vaccine Passports Are Here to Stay. Why Worry? | https://theintercept.com/2022/01/01/covid-vaccine-passports-surveillance/ | 1-Jan-22 | Judith Levine |
| Everything Democrats Didn't Do in 2021 | https://theintercept.com/2021/12/31/democrats-biden-2021-failures/ | 31-Dec-21 | Jon Schwarz |
| She Helped Expose Secret UAE-Run Prisons in Yemen — and Paid a Steep Price | https://theintercept.com/2021/12/31/uae-yemen-prisons-disappeared/ | 31-Dec-21 | Alice Speri |
| "Innocence Isn't Enough": Arizona Urges the Supreme Court to Send Barry Jones Back to Death Row | https://theintercept.com/2021/12/30/barry-jones-arizona-supreme-court/ | 30-Dec-21 | Liliana Segura |
| U.N. Power Broker Jeffrey Sachs Took Millions From the UAE to Research "Well-Being" | https://theintercept.com/2021/12/29/jeffrey-sachs-uae-happiness/ | 29-Dec-21 | Mara Hvistendahl |
| Humanitarian Exemptions to Crushing U.S. Sanctions Do Little to Prevent Collapse of Afghanistan's Economy | https://theintercept.com/2021/12/28/afghanistan-economy-collapse-us-sanctions/ | 28-Dec-21 | Lee Fang |
| Inside Mexico's Historic Lawsuit Targeting U.S. Gun Companies | https://theintercept.com/2021/12/27/mexico-gun-lawsuit-us-gunmakers/ | 27-Dec-21 | Ryan Devereaux |
| The U.S. Military Is a Machine of Impunity | https://theintercept.com/2021/12/26/us-military-impunity-generals-kabul-serbia/ | 26-Dec-21 | Peter Maass |
| The 10 Worst Americans of 2021 | https://theintercept.com/2021/12/24/10-worst-americans-2021/ | 24-Dec-21 | Jon Schwarz |
| "When I Saw Him I Knew It Was Real": Devonia Inman Is Free After 23 Years Behind Bars | https://theintercept.com/2021/12/24/devonia-inman-released-wrongful-conviction/ | 24-Dec-21 | Liliana Segura, Jordan Smith |
| Son of the South | https://theintercept.com/2021/12/23/jim-cooper-family-slavery-segregation-nashville-tennessee/ | 23-Dec-21 | Daniel Boguslaw |
| Anger at Jen Psaki Helped Americans Get Free Covid Rapid Tests | https://theintercept.com/2021/12/21/anger-jen-psaki-helped-americans-get-free-covid-rapid-tests/ | 21-Dec-21 | Robert Mackey |
| Joe Manchin for President | https://theintercept.com/2021/12/21/joe-manchin-president-lbj/ | 21-Dec-21 | Ryan Grim |
| Grape Pickers Crash Lavish Sonoma Winery Banquet Demanding Better Wildfire Protections | https://theintercept.com/2021/12/21/wildfires-wine-country-vineyard-workers/ | 21-Dec-21 | Alleen Brown, Emily Cohen Ibañez, Travis Mannon |
| Right-Wing Groups Opposed to Government Aid Cashed In While Collecting PPP Loans | https://theintercept.com/2021/12/21/ppp-loans-prager-university-hypocrisy/ | 21-Dec-21 | Akela Lacy |
| Trump Admits He Got Vaccine Booster in Secret, Skipping Photo-Op That Could Save Lives | https://theintercept.com/2021/12/21/trump-admits-he-got-vaccine-booster-shot-in-secret-skipping-photo-op-that-could-save-lives/ | 21-Dec-21 | Robert Mackey |
| Jayapal Defends Breaking From Progressives' Two-Track Strategy on Build Back Better | https://theintercept.com/2021/12/20/build-back-better-manchin-democrats/ | 20-Dec-21 | Ryan Grim, Sara Sirota |
| Joe Manchin Is Faking His Fears of Inflation | https://theintercept.com/2021/12/20/joe-manchin-inflation-fears-questionable/ | 20-Dec-21 | Jon Schwarz |
| America's Frontline Doctors Plans to Open Clinics as California Medical Board Investigates Founder | https://theintercept.com/2021/12/20/americas-frontline-doctors-covid-clinics/ | 20-Dec-21 | Micah Lee |
| U.S. Military Hid Fuel Pipeline Flaws From Public in Okinawa | https://theintercept.com/2021/12/20/us-military-japan-okinawa-pipelines-pfas/ | 20-Dec-21 | Jon Mitchell |
| As Omicron Surge Begins, Hospitals Have New Reason to Open Covid-19 Wards to Journalists | https://theintercept.com/2021/12/19/covid-hospitals-journalists-michael-dowling/ | 19-Dec-21 | Peter Maass |
| A New Way to Think About Medicare | https://theintercept.com/2021/12/18/deconstructed-podcast-medicare-direct-contracting-venture-capital/ | 18-Dec-21 | Deconstructed |
| Two Former CIA Directors Call on Biden to Threaten Iran Militarily | https://theintercept.com/2021/12/17/iran-hawks-military-pressure-biden/ | 17-Dec-21 | Jeremy Scahill |
| Biden's Infrastructure Czar Comes With Friendly Record on Fossil Fuels | https://theintercept.com/2021/12/17/mitch-landrieu-fossil-fuels-infrastructure-biden/ | 17-Dec-21 | Rachel M. Cohen |
| Josh Gottheimer's Wild Claims in Rutgers Speech Are Falling Apart | https://theintercept.com/2021/12/16/josh-gottheimer-antisemitism-khashoggi-al-qaeda-rutgers/ | 16-Dec-21 | Ryan Grim |
| The Mysterious Case of Joe Biden and the Future of Drone Wars | https://theintercept.com/2021/12/15/drone-strikes-joe-biden-pentagon-kabul/ | 15-Dec-21 | Jeremy Scahill |
| Vaccine Makers Funneled Undisclosed Campaign Cash to Democrats and Republicans in 2020 | https://theintercept.com/2021/12/14/pfizer-moderna-covid-vaccines-2020-dark-money/ | 14-Dec-21 | Lee Fang |
| Medicare Privatization Scheme Faced Legal Questions About Profiteering | https://theintercept.com/2021/12/14/medicare-privatized-health-care-insurance-direct-contracting-ethics/ | 14-Dec-21 | Ryan Grim, Austin Ahlman |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| After Deadly Warehouse Collapse, Amazon Workers Say They Receive Virtually No Emergency Training | https://theintercept.com/2021/12/13/amazon-illinois-tornado-safety-protocols/ | 13-Dec-21 | Ken Klippenstein |
| Journal Retracts Paper Based on DNA of Vulnerable Chinese Minorities | https://theintercept.com/2021/12/13/china-uyghur-dna-human-genetics-retraction/ | 13-Dec-21 | Mara Hvistendahl |
| U.S. Sanctions Could Starve Millions of Afghans. Will Congress Act? | https://theintercept.com/2021/12/13/afghanistan-sanctions-starvation-congress-biden/ | 13-Dec-21 | Lee Fang, Paul Abowd |
| Startup Pitched Tasing Migrants From Drones, Video Reveals | https://theintercept.com/2021/12/13/brinc-startup-taser-drones-migrants/ | 13-Dec-21 | Sam Biddle |
| The Intercept's 2021 Annual Staff Demographic Survey | https://theintercept.com/2021/12/13/staff-demographic-survey-2021/ | 13-Dec-21 | The Intercept |
| Portland Journalists Sue Andy Ngo for Using Their Videos on Twitter Without Permission | https://theintercept.com/2021/12/12/portland-journalists-sue-andy-ngo-using-videos-twitter-without-permission/ | 12-Dec-21 | Robert Mackey |
| "Don't Look Up" Is as Funny and Terrifying About Global Warming as "Dr. Strangelove" Was About Nuclear War | https://theintercept.com/2021/12/12/dont-look-up-review-adam-mckay-dr-strangelove/ | 12-Dec-21 | Jon Schwarz |
| Supreme Court Ruling on Texas Abortion Law Opens Door to Copycat Schemes Everywhere | https://theintercept.com/2021/12/11/abortion-supreme-court-ruling-texas-sb8/ | 11-Dec-21 | Jordan Smith |
| Julian Assange on Brink of Extradition to U.S. | https://theintercept.com/2021/12/10/julian-assange-extradition/ | 10-Dec-21 | Murtaza Hussain |
| Now in Power, Key Anti-War Democrats Soften on Saudi War in Yemen | https://theintercept.com/2021/12/10/saudi-arabia-arms-sale-yemen-war-democrats/ | 10-Dec-21 | Sara Sirota, Austin Ahlman |
| Congress Caves to Saudi Arabia on Yemen War | https://theintercept.com/2021/12/10/deconstructed-saudi-arabia-arms-deal-yemen/ | 10-Dec-21 | Deconstructed |
| Israel Killed Up to 192 Palestinian Civilians in May 2021 Attacks on Gaza | https://theintercept.com/2021/12/09/israel-attacks-gaza-palestine-civilians-killed/ | 9-Dec-21 | Murtaza Hussain |
| On "60 Minutes," Reality Winner Opens Up About the Motivation for Her Leak and the Psychic Toll of Her Confinement | https://theintercept.com/2021/12/08/reality-winner-interview-russia-election-leak/ | 8-Dec-21 | Ryan Grim |
| Daniel Hale Receives International Whistleblower Award for Drone Document Leak | https://theintercept.com/2021/12/08/daniel-hale-whistleblower-drone-leak-award/ | 8-Dec-21 | Ryan Devereaux |
| Two Companies Fight to Corner the Police Body Camera Market | https://theintercept.com/2021/12/08/police-reform-body-cameras-axon-motorola/ | 8-Dec-21 | Akela Lacy |
| Oil-Backed Group Opposes Offshore Wind — for Environmental Reasons | https://theintercept.com/2021/12/08/oil-industry-wind-farm-prevent/ | 8-Dec-21 | Lee Fang |
| Life After Guantánamo: "It Doesn't Leave You" | https://theintercept.com/2021/12/08/intercepted-podcast-guantanamo-prison-mansoor-adayfi/ | 8-Dec-21 | Intercepted |
| Jen Psaki Accidentally Tells the Truth About How Expensive Covid Rapid Tests Are in U.S. | https://theintercept.com/2021/12/07/jen-psaki-cant-explain-americans-dont-get-free-home-covid-tests/ | 7-Dec-21 | Robert Mackey |
| Sen. Chris Murphy, a Longtime Saudi War Critic, Votes to Support Missile Sale | https://theintercept.com/2021/12/07/senate-chris-murphy-missile-sale-vote/ | 7-Dec-21 | Sara Sirota, Austin Ahlman |
| The Iran War That Obama Tried to Avoid Is Now Around the Corner | https://theintercept.com/2021/12/07/iran-war-nuclear-weapons-biden-trump/ | 7-Dec-21 | Murtaza Hussain |
| The Paycheck Paradox: What's Missing When We Talk About the Economy | https://theintercept.com/2021/12/06/economy-unemployment-wages-democrats/ | 6-Dec-21 | Ryan Grim |
| Report: Bit by Bit, the Noose Is Tightening Around the Nuclear Weapons Industry | https://theintercept.com/2021/12/05/nuclear-weapons-public-pressure-pax/ | 5-Dec-21 | Jon Schwarz |
| Stanley McChrystal Accidentally Reveals the Dishonesty of U.S. Generals | https://theintercept.com/2021/12/04/stanley-mcchrystal-risk-military-generals/ | 4-Dec-21 | Peter Maass |
| Greening Red America: Breaking Down Build Back Better's Climate Ag Policy | https://theintercept.com/2021/12/03/deconstructed-build-back-better-climate/ | 3-Dec-21 | Deconstructed |
| After Michigan Shooting, Democrats Weigh Competing Approaches to School Safety | https://theintercept.com/2021/12/03/michigan-school-shooting-police-threat-assessment/ | 3-Dec-21 | Rachel M. Cohen |
| The Future of Abortion Rights Is the Future of Other Fundamental Rights | https://theintercept.com/2021/12/02/abortion-supreme-court-mississippi/ | 2-Dec-21 | Jordan Smith |
| "If This Can Happen to Maria, Then This Can Happen to You" | https://theintercept.com/2021/12/02/maria-ressa-facebook-philippines-duterte/ | 2-Dec-21 | James Risen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Marijuana Banking Reform in Defense Bill on the Brink of Collapse as Democrats Split | https://theintercept.com/2021/12/02/marijuana-democrats-safe-banking-defense-bill/ | 2-Dec-21 | Sara Sirota, Austin Ahlman |
| Biden to Pentagon: Keep the War Machine Running | https://theintercept.com/2021/12/02/biden-military-deployment-global-footprint/ | 2-Dec-21 | Jeremy Scahill |
| Blackwater Founder Erik Prince Sues The Intercept Over Russian Mercenary Report | https://theintercept.com/2021/12/02/erik-prince-blackwater-lawsuit-intercept/ | 2-Dec-21 | Alice Speri |
| The Biden Administration's Game of Chicken With Border Patrol Over Vaccines | https://theintercept.com/2021/12/01/covid-vaccine-mandate-border-patrol/ | 1-Dec-21 | Ken Klippenstein |
| Investigators Debunk Far-Right Claim That Dayton Mass Shooting Was Linked to Antifa | https://theintercept.com/2021/12/01/dayton-mass-shooting-antifa-waukesha/ | 1-Dec-21 | Robert Mackey |
| Empire After Trump: Joe Biden and the National Security State | https://theintercept.com/2021/12/01/biden-national-security-event/ | 1-Dec-21 | The Intercept |
| Marco Rubio Met With Far-Right Chilean Candidate Tied to Military Dictatorship | https://theintercept.com/2021/12/01/marco-rubio-chile-pinochet-jose-antonio-kast/ | 1-Dec-21 | Ryan Grim, Maia Hibbett |
| He Declined the FBI's Offer to Become an Informant. Then His Life Was Ruined. | https://theintercept.com/2021/11/30/fbi-informant-watchlist-reputation-damage/ | 30-Nov-21 | Murtaza Hussain |
| Pfizer Is Lobbying to Thwart Whistleblowers From Exposing Corporate Fraud | https://theintercept.com/2021/11/29/pfizer-whistleblower-reform-corporate-fraud/ | 29-Nov-21 | Lee Fang |
| Anti-BDS Laws Could Upend the Constitutional Right to Engage in Boycott | https://theintercept.com/2021/11/29/boycott-film-bds-israel-palestine/ | 29-Nov-21 | Alice Speri |
| Dark-Money Group Linked to Anti-Iran, Pro-Israel Network Targets Turkey but Has No Turks | https://theintercept.com/2021/11/26/turkish-democracy-project-mark-wallace-thomas-kaplan/ | 26-Nov-21 | Eli Clifton, Murtaza Hussain |
| Kevin Strickland Comes Home After 43 Years Behind Bars for a Crime He Didn't Commit | https://theintercept.com/2021/11/25/missouri-kevin-strickland-wrongful-conviction-eric-schmitt/ | 25-Nov-21 | Jordan Smith |
| 10 Things for Americans to Be Grateful for This Thanksgiving | https://theintercept.com/2021/11/25/thanksgiving-america-gratitude/ | 25-Nov-21 | Jon Schwarz |
| Nashville DA's Office Seeks to Vacate Claude Garrett's 29-Year-Old Murder Conviction | https://theintercept.com/2021/11/24/claude-garrett-murder-wrongful-conviction/ | 24-Nov-21 | Liliana Segura |
| U.S. Court Issues Landmark Ruling on Paramilitary Violence in Colombia | https://theintercept.com/2021/11/24/colombia-macaco-carlos-jimenez-paramilitary-ruling/ | 24-Nov-21 | Alice Speri |
| Kyle Rittenhouse, Ahmaud Arbery, and the Future of Right-Wing Vigilantism | https://theintercept.com/2021/11/24/kyle-rittenhouse-ahmaud-arbery-right-wing-vigilantes/ | 24-Nov-21 | Intercepted |
| Facebook Grants Government of Afghanistan Limited Posting Rights | https://theintercept.com/2021/11/23/facebook-afghanistan-taliban-exception/ | 23-Nov-21 | Sam Biddle |
| How Your 401(k) Is Helping Destroy the Amazon Rainforest | https://theintercept.com/2021/11/23/brazil-amazon-deforestation-greenwashing-bonds-investment/ | 23-Nov-21 | Andrew Fishman |
| From Bush to Obama, and Trump to Biden, U.S. Militarism Is the Great Unifier | https://theintercept.com/2021/11/21/america-militarism-foreign-policy-bush-obama-trump-biden/ | 21-Nov-21 | Jeremy Scahill |
| Interpol's Upcoming Election Raises Fears About Authoritarian Influence | https://theintercept.com/2021/11/21/interpol-election-authoritarian-uae-china/ | 21-Nov-21 | Alice Speri, Mara Hvistendahl |
| Devonia Inman Sees His Conviction Overturned After 23 Years Behind Bars | https://theintercept.com/2021/11/20/devonia-inman-conviction-overturned/ | 20-Nov-21 | Liliana Segura, Jordan Smith |
| "The First Wave" Shows What We Haven't Seen of Covid-19 | https://theintercept.com/2021/11/20/the-first-wave-covid-documentary/ | 20-Nov-21 | Peter Maass |
| As Kyle Rittenhouse Walks Free, Republican Lawmakers Fight Over Who Loves Him the Most | https://theintercept.com/2021/11/19/kyle-rittenhouse-walks-free-republican-lawmakers-fight-loves/ | 19-Nov-21 | Robert Mackey |
| Kyle Rittenhouse's Acquittal Sets a Dangerous Precedent. But That's Not What Was on Trial. | https://theintercept.com/2021/11/19/kyle-rittenhouse-acquittal-trial-ahmaud-arbery/ | 19-Nov-21 | George Chidi |
| Former Guantánamo Detainee Disappeared After Return to Yemen, Family Says | https://theintercept.com/2021/11/19/guantanamo-detainee-disappeared-yemen/ | 19-Nov-21 | Elise Swain |
| Centrist Democrats Honor Promise as House Approves Build Back Better Act | https://theintercept.com/2021/11/19/build-back-better-house-passed/ | 19-Nov-21 | Ryan Grim, Sara Sirota, Austin Ahlman |
| Rewriting History | https://theintercept.com/2021/11/19/deconstructed-hinge-points-history-podcast/ | 19-Nov-21 | Deconstructed |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Bipartisan Bill Seeks to Stop Warrantless Car Spying by Police | https://theintercept.com/2021/11/18/bill-warrantless-search es-car-data-police/ | 18-Nov-21 | Sam Biddle |
| CBO Director Called Mild Tax Hikes Proposed by Obama "Class Warfare" | https://theintercept.com/2021/11/17/cbo-phillip-swagel-build -back-better/ | 17-Nov-21 | Austin Ahlman |
| Sen. Rand Paul Courts Democrats to Force Vote on Saudi Arms Sale | https://theintercept.com/2021/11/17/saudi-yemen-missile-s ale-rand-paul/ | 17-Nov-21 | Sara Sirota |
| U.S. Military Training in Mexico Increased as Human Rights Waned, New Database Reveals | https://theintercept.com/2021/11/17/mexico-military-pentag on-support-human-rights/ | 17-Nov-21 | Ryan Devereaux |
| Sen. Patrick Leahy's Retirement Leaves a Hole in the Heart of Human Rights Advocacy | https://theintercept.com/2021/11/17/patrick-leahy-retiremen t-human-rights/ | 17-Nov-21 | Jon Schwarz |
| Rittenhouse Jury Has to Decide If the Men Who Tried to Stop Him Were Heroes or Villains | https://theintercept.com/2021/11/17/rittenhouse-jury-decide -men-tried-stop-heroes-villains/ | 17-Nov-21 | Robert Mackey |
| It's Not Just White People: Democrats Are Losing Normal Voters of All Races | https://theintercept.com/2021/11/15/democrats-voters-virgin ia-glenn-youngkin/ | 15-Nov-21 | Ryan Grim |
| Bernie Sanders Could Snuff Out a Potential Primary Contest to Replace Patrick Leahy | https://theintercept.com/2021/11/14/vermont-senate-seat-p atrick-leahy/ | 14-Nov-21 | Ryan Grim |
| Despite a Botched Execution and Concerns Over Innocence, Oklahoma Prepares to Execute Julius Jones | https://theintercept.com/2021/11/14/oklahoma-death-penalt y-julius-jones/ | 14-Nov-21 | Liliana Segura |
| How Hospitals Became Vaults That Hid Evidence of Covid-19's Toll | https://theintercept.com/2021/11/13/covid-pandemic-hidden -toll-hospitals/ | 13-Nov-21 | Peter Maass |
| Conor Lamb's Bank Lobbyist Dad Shells for His Son's Senate Campaign | https://theintercept.com/2021/11/12/senate-conor-lamb-fath er-pnc-bank/ | 12-Nov-21 | Ken Klippenstein |
| Truth and Reconciliation | https://theintercept.com/2021/11/12/deconstructed-senate-parliamentarian/ | 12-Nov-21 | Deconstructed |
| Rittenhouse Trial Judge Blocks Prosecutor From Asking If Far-Right Videographer Is Biased | https://theintercept.com/2021/11/11/rittenhouse-trial-judge-blocks-prosecutor-asking-far-right-videographer-biased/ | 11-Nov-21 | Robert Mackey |
| The Main Driver of Inflation Is a Murderous Maniac in Riyadh | https://theintercept.com/2021/11/11/inflation-saudi-arabia-bi den-mbs-oil/ | 11-Nov-21 | Ryan Grim, Ken Klippenstein |
| During Brazil's Dictatorship, Companies Helped Suppress Democracy. Will They Do It Again? | https://theintercept.com/2021/11/11/brazil-corporations-dem ocracy-bolsonaro-lula/ | 11-Nov-21 | Andrew Fishman |
| Inflation Is Good for You | https://theintercept.com/2021/11/10/inflation-economy-debt-milk-prices/ | 10-Nov-21 | Jon Schwarz |
| A Right-Wing Brawler Asked a Court to Protect Him From an Antifascist's Tweets | https://theintercept.com/2021/11/10/proud-boys-antifascist-t weet-chad-loder-court/ | 10-Nov-21 | Robert Mackey |
| How Climate Activists Pushed the "Left Edge of the Possible" | https://theintercept.com/2021/11/10/climate-activists-build-b ack-better-manchin/ | 10-Nov-21 | Julian Brave NoiseCat |
| Strike Wave: Workers Flex Their Muscle in Tight Labor Market | https://theintercept.com/2021/11/10/intercepted-strike-wave -labor-market/ | 10-Nov-21 | Intercepted |
| School Officials Welcome Homeland Security Surveillance After Student Fights | https://theintercept.com/2021/11/09/homeland-security-surv eillance-school-fights/ | 9-Nov-21 | Rachel M. Cohen |
| North Carolina Appeals Courts Have Never Found That Prosecutors Discriminated Against Black Jurors. Two Cases Could Change That. | https://theintercept.com/2021/11/08/north-carolina-jury-raci al-discrimination/ | 8-Nov-21 | Jacob Biba |
| After Afghanistan Disaster, the Pentagon Is on Track to Get Even More Money | https://theintercept.com/2021/11/07/military-spending-penta gon-afghanistan/ | 7-Nov-21 | Peter Maass |
| In Honduras Land Battles, Paramilitaries Infiltrate Local Groups — Then Kill Their Leaders | https://theintercept.com/2021/11/06/honduras-paramilitaries -land-rights/ | 6-Nov-21 | Jared Olson |
| As States Prepare for Redistricting, Prison Gerrymandering Will Skew New Lines | https://theintercept.com/2021/11/06/prison-gerrymandering-redistricting-census/ | 6-Nov-21 | Akela Lacy |
| We've All Pretended About Taiwan for 72 Years. It May Not Work Any Longer. | https://theintercept.com/2021/11/05/taiwan-china-biden-nuc lear-weapons/ | 5-Nov-21 | Jon Schwarz |
| If Biden Wants to Build Back Better, He Should Look to Obama's Mistakes | https://theintercept.com/2021/11/05/deconstructed-biden-b uild-back-better-obama/ | 5-Nov-21 | Deconstructed |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| No Accountability in Military Probe of Kabul Drone Strike — but Intelligence Failures Laid Bare | https://theintercept.com/2021/11/04/kabul-drone-strike-military-investigation-intelligence/ | 4-Nov-21 | Murtaza Hussain |
| U.S. Absolves Drone Killers and Persecutes Whistleblowers | https://theintercept.com/2021/11/04/drone-attack-kabul-pentagon-report-whistleblowers/ | 4-Nov-21 | Jeremy Scahill |
| House Democrats Back Off Targeting Billionaire Tax Schemes and Swap in New Nicotine Levy | https://theintercept.com/2021/11/04/build-back-better-billionaire-tobacco-taxes/ | 4-Nov-21 | Sara Sirota, Ryan Grim |
| The U.S. Treasury Is Buying Private App Data to Target and Investigate People | https://theintercept.com/2021/11/04/treasury-surveillance-location-data-babel-street/ | 4-Nov-21 | Sam Biddle |
| Joe Lieberman Urges Joe Manchin and Kyrsten Sinema to Fight Biden Agenda as He Fought Obama | https://theintercept.com/2021/11/03/joe-lieberman-build-back-better-manchin-sinema/ | 3-Nov-21 | Eoin Higgins |
| NIH Officials Worked With EcoHealth Alliance to Evade Restrictions on Coronavirus Experiments | https://theintercept.com/2021/11/03/coronavirus-research-ecohealth-nih-emails/ | 3-Nov-21 | Sharon Lerner, Mara Hvistendahl |
| Internal Emails Show How a Lincoln Project Tiki Torch Stunt Went Wrong | https://theintercept.com/2021/11/03/lincoln-project-charlottesville-glenn-youngkin/ | 3-Nov-21 | Ryan Grim |
| Facing Months in Prison, Indigenous Activist Goes to Trial for Protesting Trump's Wall | https://theintercept.com/2021/11/03/trump-border-wall-protest-amber-ortega/ | 3-Nov-21 | Ryan Devereaux |
| Texas Admits Its Abortion Law Scheme Puts All Rights Up for Grabs | https://theintercept.com/2021/11/02/abortion-texas-sb8-supreme-court/ | 2-Nov-21 | Jordan Smith |
| House Coronavirus Committee Launches Investigation Into Organizations Pushing Hydroxychloroquine, Ivermectin | https://theintercept.com/2021/11/01/covid-hydroxychloroquine-ivermectin-investigation/ | 1-Nov-21 | Micah Lee |
| Atlanta's Mental Health Problem — and Ours | https://theintercept.com/2021/10/31/atlanta-mental-health-police-courts/ | 31-Oct-21 | George Chidi |
| Joe Manchin May Not Have Destroyed the World Yet After All | https://theintercept.com/2021/10/31/joe-manchin-climate-crisis/ | 31-Oct-21 | Julian Brave NoiseCat |
| FBI Investigation of Failed Mercenary Plot Delves Into Role of Erik Prince | https://theintercept.com/2021/10/30/fbi-libya-erik-prince-weapons-trafficking/ | 30-Oct-21 | Matthew Cole |
| Uber Patents Reveal Experiments With Predictive Algorithms to Identify Risky Drivers | https://theintercept.com/2021/10/30/uber-patent-driver-risk-algorithms/ | 30-Oct-21 | Belle Lin |
| At Inquiry Into NYPD Killing of Eric Garner, Judge Lets Bill de Blasio Off the Hook | https://theintercept.com/2021/10/29/eric-garner-bill-de-blasio-nypd-killing-inquiry/ | 29-Oct-21 | Nick Pinto |
| Congress Outmatched by Oil Executives at What Was Meant to Be a Defining Hearing | https://theintercept.com/2021/10/29/big-oil-tobacco-oversight-hearing/ | 29-Oct-21 | Lee Fang |
| Democrats Find Their Big Pharma Bag Is Making It Inconvenient to Take On Big Pharma | https://theintercept.com/2021/10/29/big-pharma-donations-medicare-drug-pricing-democrats/ | 29-Oct-21 | Ryan Grim, Lee Fang, Sara Sirota |
| How to Cancel $3.2 Million of Debt for 20,000 People Who Went Through the Carceral System | https://theintercept.com/2021/10/29/debt-cancellation-carceral-bail/ | 29-Oct-21 | Rachel M. Cohen |
| Jamaal Bowman on His First Year in Congress | https://theintercept.com/2021/10/28/deconstructed-jamaal-bowman-first-year/ | 28-Oct-21 | Deconstructed |
| Julian Assange's Health Is Central to Upcoming Ruling on Extradition to the U.S. | https://theintercept.com/2021/10/28/julian-assange-extradition-hearing-appeal-health/ | 28-Oct-21 | Murtaza Hussain |
| A Conversation With Larry Krasner on Criminal Justice Reform | https://theintercept.com/2021/10/28/larry-krasner-philadelphia-criminal-justice-reform/ | 28-Oct-21 | The Intercept |
| High-Stakes Prosecution of U.S.-Backed Mexican Drug War Commander Set for Trial | https://theintercept.com/2021/10/27/dea-mexico-drug-war-trial-genaro-garcia-luna/ | 27-Oct-21 | Ryan Devereaux |
| Biden Administration Urged Senate to Raise Profit Threshold for Minimum Corporate Tax to $1 Billion | https://theintercept.com/2021/10/27/biden-alternative-minimum-corporate-tax/ | 27-Oct-21 | Ryan Grim, Sara Sirota |
| "The Spoils of War": How Profits Rather Than Empire Define Success for the Pentagon | https://theintercept.com/2021/10/27/pentagon-budget-book-spoils-war-andrew-cockburn/ | 27-Oct-21 | Jon Schwarz |
| Making a Killing: The Business of War Profiteering | https://theintercept.com/2021/10/27/intercepted-andrew-cockburn-war-profiteering/ | 27-Oct-21 | Intercepted |
| After Tractor Collision During Strike, John Deere Declares Accident Reports "Confidential" | https://theintercept.com/2021/10/26/john-deere-strike-accident/ | 26-Oct-21 | Ken Klippenstein |
| Banks Lobby Against Biden Proposal to Crack Down on Ultrawealthy "Tax Cheats" | https://theintercept.com/2021/10/26/banks-irs-reporting-tax-evasion/ | 26-Oct-21 | Akela Lacy |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Josh Gottheimer's Obstructionist Crew Raised Millions During Showdown With Nancy Pelosi | https://theintercept.com/2021/10/25/josh-gottheimer-donors-build-back-better/ | 25-Oct-21 | Sara Sirota |
| Parents Reported to Child Services for Keeping Unvaccinated Kids Home | https://theintercept.com/2021/10/25/covid-unvaccinated-kids-child-services/ | 25-Oct-21 | Rachel M. Cohen |
| The Psychological Tolls and Moral Hazards of Drone Warfare | https://theintercept.com/2021/10/24/drone-war-books-neil-renic-wayne-phelps/ | 24-Oct-21 | Murtaza Hussain |
| As Sen. Joe Manchin's Star Rose in West Virginia, the FBI and IRS Probed His Closest Allies | https://theintercept.com/2021/10/23/joe-manchin-federal-investigations/ | 23-Oct-21 | Daniel Boguslaw |
| Ro Khanna on Reconciliation | https://theintercept.com/2021/10/23/deconstructed-ro-khanna-reconciliation/ | 23-Oct-21 | Deconstructed |
| ICE Review of Immigrant's Suicide Finds Falsified Documents, Neglect, and Improper Confinement | https://theintercept.com/2021/10/23/ice-review-neglect-stewart-suicide-corecivic/ | 23-Oct-21 | Jose Olivares |
| Palestinian Rights Groups That Document Israeli Abuses Labeled "Terrorists" by Israel | https://theintercept.com/2021/10/22/palestinian-rights-groups-document-israeli-abuses-labeled-terrorists-israel/ | 22-Oct-21 | Robert Mackey |
| Private Prison Companies Pursue Creative Workarounds to Biden Executive Order | https://theintercept.com/2021/10/22/private-prisons-jails-geo-group-biden/ | 22-Oct-21 | Max Rivlin-Nadler |
| Sen. Kyrsten Sinema Is the Dying Scream of the Corporate Democratic Party | https://theintercept.com/2021/10/22/kyrsten-sinema-corporate-democrats/ | 22-Oct-21 | Ryan Grim |
| Sen. Joe Manchin Has Been Fighting to Keep Billions in Subsidies for Fossil Fuel Industry | https://theintercept.com/2021/10/22/manchin-climate-fossil-fuel-subsidies-reconciliation/ | 22-Oct-21 | Alleen Brown |
| AFL-CIO Leadership Tries to Block Affiliate's Vote on Endorsing BDS | https://theintercept.com/2021/10/21/palestine-bds-san-francisco-labor-afl-cio/ | 21-Oct-21 | Isaac Scher |
| EcoHealth Alliance Conducted Risky Experiments on MERS Virus in China | https://theintercept.com/2021/10/21/virus-mers-wuhan-experiments/ | 21-Oct-21 | Sharon Lerner, Maia Hibbett |
| Defense Attorneys in Trial for Ahmaud Arbery's Murder Quiz Jury Pool on Racism | https://theintercept.com/2021/10/20/ahmaud-arbery-trial-jury-racial-bias/ | 20-Oct-21 | George Chidi |
| Are the Democrats Screwed? | https://theintercept.com/2021/10/20/democrats-midterms-event/ | 20-Oct-21 | The Intercept |
| Bolivian Government Says Haitian President's Assassins Were Part of a Plot to Kill Its Own Leftist Leader | https://theintercept.com/2021/10/20/haiti-assassination-bolivia-luis-arce/ | 20-Oct-21 | Ryan Grim |
| Biden's Pick to Lead CBP Supports Two of Trump's Most Controversial Border Initiatives | https://theintercept.com/2021/10/19/biden-cbp-chris-magnus-trump-border/ | 19-Oct-21 | Ryan Devereaux |
| Colin Powell Was a Nice Man Who Helped Destroy Iraq | https://theintercept.com/2021/10/18/colin-powell-dead-iraq/ | 18-Oct-21 | Peter Maass |
| Bates College Administration Censors Student Reporters Covering Staff Unionization | https://theintercept.com/2021/10/17/bates-college-union-student-censorship/ | 17-Oct-21 | Nathan Bernard |
| Lies Are Being Told About Sally Rooney Because She Refuses to Ignore Israeli Apartheid | https://theintercept.com/2021/10/16/lies-told-sally-rooney-refuses-ignore-israeli-apartheid/ | 16-Oct-21 | Robert Mackey |
| Conservative Dark-Money Groups Push Deceptive Ads Against Biden's Agenda | https://theintercept.com/2021/10/15/conservative-dark-money-ads-biden-build-back-better/ | 15-Oct-21 | Akela Lacy |
| Joe Crowley Is Lobbying Against Biden's Tax Hikes on the Rich | https://theintercept.com/2021/10/15/joe-crowley-lobbyist-corporate-taxes/ | 15-Oct-21 | Sara Sirota |
| NYPD Lawyer Who Oversaw Violent Arrests of Legal Observers Should Be Disciplined, Watchdog Says | https://theintercept.com/2021/10/15/nypd-legal-observer-arrests-bronx-protests/ | 15-Oct-21 | Nick Pinto |
| Saudi-Iran Rapprochement Was Unthinkable Under Trump's Blank Check to the Kingdom | https://theintercept.com/2021/10/15/saudi-iran-trump-diplomacy/ | 15-Oct-21 | Murtaza Hussain |
| Michael Isikoff on Julian Assange and Monica Lewinsky | https://theintercept.com/2021/10/15/deconstructed-julian-assange-michael-isikoff/ | 15-Oct-21 | Deconstructed |
| Groups Linked to Betsy DeVos Seek to Undermine Michigan Redistricting Commission | https://theintercept.com/2021/10/14/michigan-redistricting-betsy-devos/ | 14-Oct-21 | Akela Lacy |
| Verizon Asks Employees to Help Kill Corporate Tax Increase | https://theintercept.com/2021/10/14/verizon-corporate-tax-increase/ | 14-Oct-21 | Ken Klippenstein |
| Drug Industry Hires Its Former Critics as Lobbyists Against Medicare Price Negotiations | https://theintercept.com/2021/10/13/medicare-drug-lobbying-former-democratic-senators/ | 13-Oct-21 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Far-Right Health Care Companies Made Millions Prescribing Unproven Covid Remedies | https://theintercept.com/2021/10/13/intercepted-podcast-covid-ivermectin-profits/ | 13-Oct-21 | Intercepted |
| The NYPD Is Using Drones the U.S. Government Claims Threaten National Security | https://theintercept.com/2021/10/12/nypd-chinese-drones-surveillance/ | 12-Oct-21 | Alice Speri |
| Revealed: Facebook's Secret Blacklist of "Dangerous Individuals and Organizations" | https://theintercept.com/2021/10/12/facebook-secret-blacklist-dangerous/ | 12-Oct-21 | Sam Biddle |
| Obits Black Out Claims That Reagan Conspired to Keep Hostages in Iran Until After 1980 Election | https://theintercept.com/2021/10/11/bani-sadr-reagan-iran-hostages-october-surprise/ | 11-Oct-21 | Jon Schwarz |
| Ohio State Board of Education Member Defends White Supremacy | https://theintercept.com/2021/10/11/ohio-state-board-of-education-white-supremacy/ | 11-Oct-21 | Akela Lacy |
| Stephanie Grisham Says She's Done Lying for Trump, So Why Is So Much of Her Memoir Untrue? | https://theintercept.com/2021/10/11/stephanie-grisham-says-shes-done-lying-trump-much-memoir-untrue/ | 11-Oct-21 | Robert Mackey |
| Steven Mnuchin Stepped In to Prevent Ivanka Trump World Bank Appointment | https://theintercept.com/2021/10/10/ivanka-trump-steven-mnuchin-world-bank/ | 10-Oct-21 | Ryan Grim, Max Ufberg |
| Journalist Maria Ressa, Targeted by Rodrigo Duterte, Wins Nobel Peace Prize | https://theintercept.com/2021/10/08/nobel-peace-prize-maria-ressa/ | 8-Oct-21 | James Risen |
| Rep. Josh Gottheimer Hires Republican Ron DeSantis Staffer to Craft His Legislative Agenda | https://theintercept.com/2021/10/08/josh-gottheimer-republican-ron-desantis/ | 8-Oct-21 | Sara Sirota |
| Sen. Kyrsten Sinema Is Literally Teaching a Course on Fundraising | https://theintercept.com/2021/10/08/kyrsten-sinema-fundraising-course-asu/ | 8-Oct-21 | Ken Klippenstein |
| Maddesyn George Killed Her Alleged Rapist. Prosecutors Blocked Her Self-Defense Claims. | https://theintercept.com/2021/10/08/maddesyn-george-self-defense-rape/ | 8-Oct-21 | Victoria Law |
| Facebook's Very Bad Week Just Got Worse | https://theintercept.com/2021/10/08/deconstructed-facebook-antitrust-big-tech/ | 8-Oct-21 | Deconstructed |
| Haiti Envoy Who Resigned in Protest: "Nobody Asked Me About the Deportations" | https://theintercept.com/2021/10/07/haiti-migrants-daniel-foote/ | 7-Oct-21 | Ryan Devereaux |
| Video Shows U.S. Marshals Task Force Brutalizing Teenage Boys in Mississippi | https://theintercept.com/2021/10/07/marshals-task-force-mississippi-beating-arrest/ | 7-Oct-21 | Akela Lacy |
| Sen. Bob Menendez's Opposition to Drug Pricing Reform May Imperil the Democratic Agenda | https://theintercept.com/2021/10/07/drug-pricing-reform-medicare-bob-menendez/ | 7-Oct-21 | Sara Sirota, Ryan Grim |
| Sen. Kirsten Gillibrand Has Deep Ties to Chevron Lawyers Leading Legal Attacks on Steven Donziger | https://theintercept.com/2021/10/07/kirsten-gillibrand-chevron-steven-donziger/ | 7-Oct-21 | Andrew Fishman |
| The U.S. Is Organizing a $5 Million Gun Sale to Mexican Armed Forces Accused of Murder and Kidnapping | https://theintercept.com/2021/10/06/mexico-weapons-sale-biden-murder-kidnapping/ | 6-Oct-21 | Ryan Devereaux |
| The Quest for Covid's Origins | https://theintercept.com/2021/10/06/intercepted-covid-origins-lab-leak/ | 6-Oct-21 | Intercepted |
| We Can Shut Down the Crimes Exposed by the Pandora Papers — If We Want | https://theintercept.com/2021/10/05/pandora-papers-offshore-tax-havens/ | 5-Oct-21 | Jon Schwarz |
| How the U.S. Derailed an Effort to Prosecute Its Crimes in Afghanistan | https://theintercept.com/2021/10/05/afghanistan-icc-war-crimes/ | 5-Oct-21 | Alice Speri |
| How Much Is $3.5 Trillion, Really? | https://theintercept.com/2021/10/04/build-back-better-trillion-biden-agenda/ | 4-Oct-21 | Jon Schwarz, Travis Mannon |
| NCIS Case Files Reveal Undisclosed U.S. Military Sex Crimes in Okinawa | https://theintercept.com/2021/10/03/okinawa-sexual-crimes-us-military/ | 3-Oct-21 | Jon Mitchell |
| How Rep. Josh Gottheimer Got Outmatched by the Congressional Progressive Caucus | https://theintercept.com/2021/10/02/gottheimer-congressional-progressive-caucus-infrastructure/ | 2-Oct-21 | Ryan Grim |
| Hold the Line: The Progressive Caucus Makes Its Stand | https://theintercept.com/2021/10/02/deconstructed-progressive-caucus-infrastructure-reconciliation/ | 2-Oct-21 | Deconstructed |
| In the Fight for Reproductive Rights, Don't Forget the Medicaid Gap | https://theintercept.com/2021/10/01/abortion-medicaid-expansion-reconciliation/ | 1-Oct-21 | Rachel M. Cohen |
| NIH Bat Coronavirus Grant Report Was Submitted More Than Two Years Late | https://theintercept.com/2021/10/01/nih-bat-coronavirus-grant-ecohealth-alliance/ | 1-Oct-21 | Mara Hvistendahl, Sharon Lerner |
| Joe Manchin Denies He Knew About Key Democratic Strategy to Pass Spending Bills | https://theintercept.com/2021/09/30/joe-manchin-reconciliation-spending-bills/ | 30-Sep-21 | Sara Sirota, Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Rep. Jerry Nadler, Whose Son Works for Chevron's Lawyers, Is Silent on Steven Donziger Case | https://theintercept.com/2021/09/29/steven-donziger-sentencing-nadler-chevron/ | 29-Sep-21 | Andrew Fishman |
| U.S. Sanctions Blamed as Venezuela Laments Frozen Order for Medicine | https://theintercept.com/2021/09/29/vaccine-venezuela-sanctions-novo-banco/ | 29-Sep-21 | Cole Stangler |
| Chickens Severely Mistreated at "Humane" California Slaughterhouse, New Video Alleges | https://theintercept.com/2021/09/29/animal-cruelty-chickens-foster-farms-humane/ | 29-Sep-21 | Sara Sirota |
| A Legacy of Corruption and Abuse: The Post-9/11 Immigration Megabureaucracy | https://theintercept.com/2021/09/29/intercepted-podcast-dhs-immigration-ryan-devereaux/ | 29-Sep-21 | Intercepted |
| How Police and Armed Groups Turned the Pandemic Into a Human Rights Crisis | https://theintercept.com/2021/09/29/pandemic-covid-human-rights-crisis/ | 29-Sep-21 | Alice Speri |
| Bernie Sanders to House Progressives: Hold Strong or the Senate Will Tank Biden's Agenda | https://theintercept.com/2021/09/28/bernie-sanders-reconciliation-infrastructure-biden-agenda/ | 28-Sep-21 | Julia Rock, Ryan Grim |
| Julian Assange Kidnapping Plot Casts New Light on 2018 Senate Intelligence Maneuver | https://theintercept.com/2021/09/28/assange-kidnapping-wikileaks-cia-senate/ | 28-Sep-21 | Ryan Grim, Sara Sirota |
| Network of Right-Wing Health Care Providers Is Making Millions Off Hydroxychloroquine and Ivermectin, Hacked Data Reveals | https://theintercept.com/2021/09/28/covid-telehealth-hydroxychloroquine-ivermectin-hacked/ | 28-Sep-21 | Micah Lee |
| Judge Tried to Send Immunocompromised Homeless Man Accused of Stealing Blankets to Rikers | https://theintercept.com/2021/09/28/rikers-island-crisis-judges-bail/ | 28-Sep-21 | Nick Pinto |
| Israeli Diplomat Pressured UNC to Remove Teacher Who Criticized Israel | https://theintercept.com/2021/09/28/israel-palestine-unc-academic-freedom/ | 28-Sep-21 | Murtaza Hussain |
| Nina Turner Files 2022 Campaign Papers but Demurs on Decision to Run | https://theintercept.com/2021/09/27/nina-turner-2022-ohio-campaign/ | 27-Sep-21 | Ryan Grim |
| Nancy Pelosi Delays Infrastructure Vote After Progressive Pressure | https://theintercept.com/2021/09/27/infrastructure-pelosi-congressional-progressive-caucus/ | 27-Sep-21 | Ryan Grim |
| Kyrsten Sinema Used the Winery Where She Interned to Fundraise With Private Equity | https://theintercept.com/2021/09/26/kyrsten-sinema-private-equity-tax-loophole/ | 26-Sep-21 | Daniel Boguslaw |
| Federal Prisons' Switch to Scanning Mail Is a Surveillance Nightmare | https://theintercept.com/2021/09/26/surveillance-privacy-prisons-mail-scan/ | 26-Sep-21 | Lauren Gill |
| $3.5 Trillion for the Build Back Better Agenda Is Much, Much Less Money Than You Think | https://theintercept.com/2021/09/25/biden-agenda-trillion-spending/ | 25-Sep-21 | Jon Schwarz |
| One Bill in Texas Legislature Would Ease Extreme Heat in Texas Prisons. Another Makes It Worse. | https://theintercept.com/2021/09/25/texas-extreme-heat-prison/ | 25-Sep-21 | Alleen Brown |
| Termination of Scientists Sparks Concerns About Possible China-Related Probe | https://theintercept.com/2021/09/24/baylor-scientists-china-initiative/ | 24-Sep-21 | Mara Hvistendahl |
| How Moderate Democrats Derailed Police Reform | https://theintercept.com/2021/09/24/police-reform-bill-democrats/ | 24-Sep-21 | Akela Lacy |
| Nina Turner on Her Loss and Future | https://theintercept.com/2021/09/24/nina-turner-interview/ | 24-Sep-21 | Deconstructed |
| Leaked Grant Proposal Details High-Risk Coronavirus Research | https://theintercept.com/2021/09/23/coronavirus-research-grant-darpa/ | 23-Sep-21 | Sharon Lerner, Maia Hibbett |
| Amendment to Stop Saudi War on Yemen Is Really an Excuse for Business as Usual | https://theintercept.com/2021/09/23/yemen-saudi-arabia-war-gregory-meeks/ | 23-Sep-21 | Sara Sirota |
| America's Generals Are Cowards. Fire Them All. | https://theintercept.com/2021/09/23/military-generals-fire-kabul/ | 23-Sep-21 | Peter Maass |
| Dark-Money Group to Donors: Reconciliation Bill Can Still Be Killed | https://theintercept.com/2021/09/22/no-labels-reconciliation-infrastructure-sinema/ | 22-Sep-21 | Ryan Grim |
| Senate Parliamentarian Played Highly Political Role Against Filibuster Reform in 2013 | https://theintercept.com/2021/09/22/senate-parliamentarian-filibuster-reform/ | 22-Sep-21 | Ryan Grim |
| A Slate of More Than 50 Progressive Candidates Looks to Take Over Rhode Island | https://theintercept.com/2021/09/22/rhode-island-progressives-matt-brown-cynthia-mendes/ | 22-Sep-21 | Ryan Grim |
| Hurricane Ida Prison Evacuations in Louisiana Left People Without Medication in Bird-Infested Shelter | https://theintercept.com/2021/09/22/hurricane-ida-louisiana-evacuation-prison/ | 22-Sep-21 | Alleen Brown |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Afghan Resistance Leaders, Long Backed by CIA, Have Fled Following Taliban Takeover | https://theintercept.com/2021/09/21/afghanistan-taliban-ahmad-massoud-flee/ | 21-Sep-21 | Matthew Cole, Ken Klippenstein |
| ShadowDragon: Inside the Social Media Surveillance Software That Can Watch Your Every Move | https://theintercept.com/2021/09/21/surveillance-social-media-police-microsoft-shadowdragon-kaseware/ | 21-Sep-21 | Michael Kwet |
| Conservatives Only Care About the Incarcerated When It Comes to the Capitol Rioters | https://theintercept.com/2021/09/21/capitol-riot-january-6-incarcerated-prince-georges-county-jail/ | 21-Sep-21 | Akela Lacy |
| In Targeting Haitians, Biden May Execute the Largest Mass Expulsion of Asylum-Seekers in Recent History | https://theintercept.com/2021/09/21/biden-haiti-texas-del-rio-asylum/ | 21-Sep-21 | Ryan Devereaux |
| Death on Rikers: Isa Abdul Karim Sued Over Previous Jail Mistreatment, Then Landed Back There and Caught Covid | https://theintercept.com/2021/09/21/death-rikers-island-isa-abdul-karim-crisis-neglect/ | 21-Sep-21 | Nick Pinto |
| The U.S. Military Often Kills Civilians — and Rarely Offers Compensation | https://theintercept.com/2021/09/21/civilian-casualties-military-compensation/ | 21-Sep-21 | Pesha Magid |
| Right-Wing Democrats Ramp Up Assault on Biden Agenda | https://theintercept.com/2021/09/20/house-democrats-infrastructure-reconciliation/ | 20-Sep-21 | Ryan Grim, Sara Sirota |
| White House Whistleblower Alexander Vindman: Trump-Putin Summit Not "Catastrophic" | https://theintercept.com/2021/09/20/trump-putin-summit-alexander-vindman/ | 20-Sep-21 | James Risen |
| Lawmakers Take On Militarization of Police in Defense Budget Talks | https://theintercept.com/2021/09/20/ndaa-military-equipment-police-1033/ | 20-Sep-21 | Alice Speri |
| Public Pensions Are Financing Refresco's Anti-Union Campaign in New Jersey | https://theintercept.com/2021/09/19/refresco-new-jersey-union-public-pensions/ | 19-Sep-21 | Matthew Cunningham-Cook |
| Tax the Rich | https://theintercept.com/2021/09/17/deconstructed-tax-the-rich/ | 17-Sep-21 | Deconstructed |
| Oil Company Official Overseeing Crackdown on Pipeline Resistance Cut Teeth at Amazon and Exxon | https://theintercept.com/2021/09/17/enbridge-line-3-pipeline-amazon-security-exxon/ | 17-Sep-21 | Alleen Brown |
| At Rikers Island, Inmates Locked in Showers Without Food and Defecating in Bags | https://theintercept.com/2021/09/16/rikers-jail-crisis-de-blasio-reforms/ | 16-Sep-21 | Nick Pinto |
| Intelligence Contract Funneled to Pro-War Think Tank Establishment | https://theintercept.com/2021/09/15/pentagon-funding-think-tanks/ | 15-Sep-21 | Lee Fang |
| Buffalo's Developer Class Backing Last-Ditch Attempt Against Socialist India Walton | https://theintercept.com/2021/09/15/india-walton-buffalo-new-york-real-estate-developers/ | 15-Sep-21 | Akela Lacy |
| No Accountability for War on Terror Atrocities | https://theintercept.com/2021/09/15/intercepted-podcast-war-on-terror-legacy/ | 15-Sep-21 | Intercepted |
| Ten Months After Senate Election Loss, Sara Gideon Still Has $10 Million in Unused Campaign Funds | https://theintercept.com/2021/09/14/sara-gideon-susan-collins-maine-campaign-finance/ | 14-Sep-21 | Nathan Bernard |
| Unusual Progressive-Centrist Alliance Wins Universal Child Care Subsidy | https://theintercept.com/2021/09/13/universal-child-care-subsidy-reconciliation/ | 13-Sep-21 | Ryan Grim, Sara Sirota |
| 9/11 and the Saudi Connection | https://theintercept.com/2021/09/11/september-11-saudi-arabia/ | 11-Sep-21 | Eric Lichtblau, James Risen |
| Rep. Lloyd Doggett Dismisses Senate Proposal to Use Veterans' Rates for Drug Pricing Reform | https://theintercept.com/2021/09/10/drug-pricing-reform-lloyd-doggett/ | 10-Sep-21 | Sara Sirota |
| King Manchin | https://theintercept.com/2021/09/10/deconstructed-joe-manchin-west-virginia-cant-wait/ | 10-Sep-21 | Deconstructed |
| The Most Terrifying Thing About 9/11 Was America's Response | https://theintercept.com/2021/09/10/september-11-america-response/ | 10-Sep-21 | Jon Schwarz |
| Rep. Pramila Jayapal Leads Democrats in Urging Biden to Limit Nuclear Weapons | https://theintercept.com/2021/09/10/nuclear-weapons-spending-democrats/ | 10-Sep-21 | Sara Sirota |
| How Post-9/11 Visions of an Imperiled Homeland Supercharged U.S. Immigration Enforcement | https://theintercept.com/2021/09/10/immigration-enforcement-homeland-security-911/ | 10-Sep-21 | Ryan Devereaux |
| Their Fathers Were Caught in the 9/11 Dragnet. Guantánamo Came to Define Their Lives. | https://theintercept.com/2021/09/10/guantanamo-bay-detained-fathers-911/ | 10-Sep-21 | Alice Speri |
| NIH Documents Provide New Evidence U.S. Funded Gain-of-Function Research in Wuhan | https://theintercept.com/2021/09/09/covid-origins-gain-of-function-research/ | 9-Sep-21 | Sharon Lerner, Mara Hvistendahl, Maia Hibbett |
| Tech Platform for Emergency Rental Assistance Hasn't Hacked the Problem, Chicagoans Say | https://theintercept.com/2021/09/09/covid-chicago-rental-assistance-ungork/ | 9-Sep-21 | Matthew Cunningham-Cook |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| FBI Pressured U.S. Resident to Sign Away His Green Card, Forcing Him Into Exile | https://theintercept.com/2021/09/08/fbi-no-fly-list-us-resident-green-card-embassy/ | 8-Sep-21 | Murtaza Hussain |
| General Failure: How the U.S. Military Lied About the 9/11 Wars | https://theintercept.com/2021/09/08/afghanistan-iraq-generals-soldiers-disciplined-911/ | 8-Sep-21 | Peter Maass |
| Legal Observers Sue the NYPD Over Assault and Detention at Bronx Protest | https://theintercept.com/2021/09/08/nypd-legal-observers-bronx-protest/ | 8-Sep-21 | Nick Pinto |
| Press Freedom Bill Would Protect Journalists Facing Persecution — but Not Julian Assange | https://theintercept.com/2021/09/08/julian-assange-international-press-freedom-act/ | 8-Sep-21 | Rose Adams |
| How Sirhan Sirhan Was Mentored Through Parole by Suge Knight, Mafia Leaders | https://theintercept.com/2021/09/08/sirhan-sirhan-parole-suge-knight/ | 8-Sep-21 | Ryan Grim |
| Heather Bresch, Joe Manchin's Daughter, Played Direct Part in EpiPen Price Inflation Scandal | https://theintercept.com/2021/09/07/joe-manchin-epipen-price-heather-bresch/ | 7-Sep-21 | Ryan Grim |
| New Details Emerge About Coronavirus Research at Chinese Lab | https://theintercept.com/2021/09/06/new-details-emerge-about-coronavirus-research-at-chinese-lab/ | 6-Sep-21 | Sharon Lerner, Mara Hvistendahl |
| Companies Lobbying Against Infrastructure Tax Increases Have Avoided Paying Billions in Taxes | https://theintercept.com/2021/09/06/infrastructure-bill-companies-tax-increase/ | 6-Sep-21 | Akela Lacy |
| Jair Bolsonaro's Pro-Coup Rally: September 7 Is Shaping Up to Be Brazil's January 6 | https://theintercept.com/2021/09/05/bolsonaro-september-7-brazil-trump-january-6/ | 5-Sep-21 | Andrew Fishman |
| Line 3 and a Week of Climate Catastrophe | https://theintercept.com/2021/09/04/deconstructed-line-3-pipeline-climate-crisis/ | 4-Sep-21 | Deconstructed |
| Democrats Who Joined Republicans to Increase Military Budget Have Strong Defense Ties | https://theintercept.com/2021/09/03/democrats-defense-industry-military-budget/ | 3-Sep-21 | Sara Sirota |
| What the U.S. Could Have Bought After 9/11 Instead of a "War on Terror" | https://theintercept.com/2021/09/03/war-on-terror-911-cost-climate-health-care/ | 3-Sep-21 | Jon Schwarz |
| The West Virginia Senator Reaps Big Financial Rewards From a Network of Coal Companies With Grim Records of Pollution, Safety Violations, and Death | https://theintercept.com/2021/09/03/joe-manchin-coal-fossil-fuels-pollution/ | 3-Sep-21 | Daniel Boguslaw |
| Biden's Basic Question in a 2009 White House Meeting Exposed the Folly of the Afghanistan War | https://theintercept.com/2021/09/02/afghanistan-obama-war-biden/ | 2-Sep-21 | Ryan Grim |
| California Democrats Eye Long Game to Delay Military's ICBM Program | https://theintercept.com/2021/09/01/nuclear-weapons-arms-control/ | 1-Sep-21 | Sara Sirota |
| The Long-Lasting Consequences of the War on Terror | https://theintercept.com/2021/09/01/intercepted-reign-of-terror-spencer-ackerman/ | 1-Sep-21 | Intercepted |
| Over Two Decades, U.S. Global War on Terror Has Taken Nearly 1 Million Lives and Cost $8 Trillion | https://theintercept.com/2021/09/01/war-on-terror-deaths-cost/ | 1-Sep-21 | Murtaza Hussain |
| U.S. Citizen in Afghanistan Was Desperate to Get Out — but the State Department Never Called Back | https://theintercept.com/2021/08/31/us-citizen-afghanistan-evacuation-state-department/ | 31-Aug-21 | Murtaza Hussain |
| U.S. Drone Strike in Kabul Killed a Family — and Began a New Chapter of the War | https://theintercept.com/2021/08/30/drone-kabul-afghanistan-civilian-casualties-children/ | 30-Aug-21 | Murtaza Hussain |
| The Georgia Prison Guard Shortage Is Killing Incarcerated People | https://theintercept.com/2021/08/30/georgia-prison-guard-shortage-killing-incarcerated-people/ | 30-Aug-21 | George Chidi |
| Post-9/11 Stings Targeted People Who Posed No Threat. They Remain in Prison. | https://theintercept.com/2021/08/29/duka-fort-dix-five-post-911-terror-stings/ | 29-Aug-21 | Murtaza Hussain |
| How the Bayh-Dole Act Wrested Public Science From the People's Hands | https://theintercept.com/2021/08/29/bayh-dole-act-public-science-patents/ | 29-Aug-21 | Alexander Zaitchik |
| Andrew Quilty and Rep. Ilhan Omar on Afghanistan | https://theintercept.com/2021/08/28/deconstructed-afghanistan-isis-k-kabul-airport/ | 28-Aug-21 | Deconstructed |
| Brazil's Indigenous Groups Mount Unprecedented Protest Against Destruction of the Amazon | https://theintercept.com/2021/08/28/brazil-amazon-indigenous-protest/ | 28-Aug-21 | Andrew Fishman |
| Capitol Police Officer Who Shot Ashli Babbitt Insists He Did Warn Her Before Opening Fire | https://theintercept.com/2021/08/27/capitol-police-officer-shot-ashli-babbitt-insists-warn-opening-fire/ | 27-Aug-21 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Minnesota Law Enforcement Shared Intelligence on Protest Organizers With Pipeline Company | https://theintercept.com/2021/08/27/enbridge-line-3-pipeline-police-training-intelligence/ | 27-Aug-21 | Alleen Brown |
| Defense Department Halts Evacuation of Afghan Visa Applicants Amid Terror Threat | https://theintercept.com/2021/08/26/afghanistan-evacuation-requests-visa/ | 26-Aug-21 | Ken Klippenstein, Sara Sirota |
| Chinese Police Kept Buying Cellebrite Phone Crackers After Company Said It Ended Sales | https://theintercept.com/2021/08/26/cellebrite-china-cellphone-hack/ | 26-Aug-21 | Mara Hvistendahl |
| For Two Decades, Americans Told One Lie After Another About What They Were Doing in Afghanistan | https://theintercept.com/2021/08/26/afghanistan-america-failures/ | 26-Aug-21 | James Risen |
| Seven Months In, Avril Haines Shows No Appetite for Investigating CIA War Crimes | https://theintercept.com/2021/08/26/afghanistan-cia-war-crimes/ | 26-Aug-21 | Murtaza Hussain |
| No Labels Offered Conservative Democrats Hundreds of Thousands to Spurn Nancy Pelosi Fundraiser | https://theintercept.com/2021/08/26/no-labels-billionaire-donors-josh-gottheimer/ | 26-Aug-21 | Ryan Grim, Lee Fang |
| Rep. Ilhan Omar Calls on Biden to Pardon Daniel Hale for Drone Leak | https://theintercept.com/2021/08/25/atlas-citizenship-denaturalization-homeland-security/ | 26-Aug-21 | Ryan Devereaux |
| Little-Known Federal Software Can Trigger Revocation of Citizenship | https://theintercept.com/2021/08/25/atlas-citizenship-denaturalization-homeland-security/ | 25-Aug-21 | Sam Biddle, Maryam Saleh |
| Already, Cracks Emerge in Rep. Josh Gottheimer's "Unbreakable Nine" | https://theintercept.com/2021/08/24/reconciliation-infrastructure-gottheimer-democrats-unbreakable-nine/ | 24-Aug-21 | Ryan Grim, Sara Sirota |
| Portland's Bizarre Experiment With Not Policing Proud Boys Rampage Ends in Gunfire | https://theintercept.com/2021/08/23/portland-police-proud-boys-protest/ | 23-Aug-21 | Robert Mackey |
| USAID's Samantha Power Reaches New Summit of Cynicism About International Criminal Court | https://theintercept.com/2021/08/23/samantha-power-icc-sudan/ | 23-Aug-21 | Jon Schwarz |
| The International Response to the Taliban's Ascent Will Shape Afghans' Fate | https://theintercept.com/2021/08/21/afghanistan-taliban-international-aid/ | 21-Aug-21 | Murtaza Hussain |
| Anand Gopal and Richard Ojeda on Afghanistan | https://theintercept.com/2021/08/21/deconstructed-afghanistan-richard-ojeda-anand-gopal/ | 21-Aug-21 | Deconstructed |
| Media's Military Experts Criticizing Afghanistan Withdrawal Are on the Defense Industry Dole | https://theintercept.com/2021/08/20/medias-military-experts-criticizing-afghanistan-withdrawal-are-on-the-defense-industry-dole/ | 20-Aug-21 | Travis Mannon |
| Congressman Seeking to Relaunch Afghan War Made Millions in Defense Contracting | https://theintercept.com/2021/08/20/mike-waltz-afghanistan/ | 20-Aug-21 | Lee Fang |
| Sierra Club Executive Director Resigns Amid Upheaval Around Race, Gender, and Abuses | https://theintercept.com/2021/08/19/sierra-club-resignation-internal-report/ | 19-Aug-21 | Alleen Brown |
| Cable News Military Experts Are on the Defense Industry Dole | https://theintercept.com/2021/08/19/afghanistan-taliban-defense-industry-media/ | 19-Aug-21 | Ryan Grim, Sara Sirota, Lee Fang, Rose Adams |
| U.S. Media Organizations Scramble to Get Hundreds of Afghan Colleagues to Safety | https://theintercept.com/2021/08/19/afghanistan-evacuation-journalists-visa-refugee/ | 19-Aug-21 | Alice Speri |
| In New York City, Retirees Brace for Switch to Privatized Health Care | https://theintercept.com/2021/08/19/medicare-advantage-privatized-health-care-new-york-city/ | 19-Aug-21 | Rachel M. Cohen, Sam Mellins |
| Josh Gottheimer's Rebellion Was in Trouble From the Start | https://theintercept.com/2021/08/18/josh-gottheimer-democrat-infrastructure-bill/ | 18-Aug-21 | Ryan Grim, Sara Sirota |
| Biden Is Expanding Trump's War on "Domestic Violent Extremism" — and It's Sweeping Up Black People | https://theintercept.com/2021/08/18/civil-disorder-prosecutions-racial-justice-protests-extremism/ | 18-Aug-21 | Aaron Miguel Cantú |
| Afghans Try to Flee U.S.-Caused Crisis | https://theintercept.com/2021/08/18/intercepted-podcast-afghanistan-taliban/ | 18-Aug-21 | Intercepted |
| Taliban Spokesman Accuses Facebook of Stifling Free Speech by Banning Group | https://theintercept.com/2021/08/17/taliban-spokesman-accuses-facebook-stifling-free-speech-banning-group/ | 17-Aug-21 | Robert Mackey |
| The Taliban Have Seized U.S. Military Biometrics Devices | https://theintercept.com/2021/08/17/afghanistan-taliban-military-biometrics/ | 17-Aug-21 | Ken Klippenstein, Sara Sirota |
| Surrender or Withdrawal: The Afghanistan Contradiction | https://theintercept.com/2021/08/17/afghanistan-taliban-surrender-withdrawal-biden/ | 17-Aug-21 | Ryan Grim |
| "They Believed Anything but the Truth" — 14 Years in Guantánamo | https://theintercept.com/2021/08/17/guantanamo-memoir-mansoor-adayfi/ | 17-Aug-21 | Cora Currier |
| Taliban Checkpoints Blocking Access to Kabul Airport for U.S. Residents and Allies | https://theintercept.com/2021/08/16/afghanistan-kabul-airport-taliban/ | 16-Aug-21 | Amanda Sperber |
| $10,000 Invested in Defense Stocks When Afghanistan War Began Now Worth Almost $100,000 | https://theintercept.com/2021/08/16/afghanistan-war-defense-stocks/ | 16-Aug-21 | Jon Schwarz |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| What Happened to Andrew Yang? | https://theintercept.com/2021/08/15/andrew-yang-new-york-mayor/ | 15-Aug-21 | Akela Lacy |
| Laura Ingraham Confronts the Core Problem for Capitalists | https://theintercept.com/2021/08/14/laura-ingraham-capitalists-labor/ | 14-Aug-21 | Jon Schwarz |
| The Most High-Profile Al Qaeda Plot Foiled After 9/11 Was an FBI Scam | https://theintercept.com/2021/08/14/911-al-qaeda-fbi-liberty-city-seven/ | 14-Aug-21 | Alice Speri |
| As Purdue Pharma Sought Controversial Bankruptcy Settlement, It Spent Over $1.2 Million on Lobbying | https://theintercept.com/2021/08/13/purdue-pharma-sackler-bankruptcy-lobbying/ | 13-Aug-21 | Matthew Cunningham-Cook |
| "Obligation to Remember": Author Spencer Ackerman on the Casualties of the War on Terror | https://theintercept.com/2021/08/13/reign-of-terror-spencer-ackerman-september-11/ | 13-Aug-21 | Ryan Devereaux |
| The Era of Climate Denial Is Over | https://theintercept.com/2021/08/13/deconstructed-climate-crisis-ipcc/ | 13-Aug-21 | Deconstructed |
| As the Taliban Seize Cities, Desperate Afghans Are Trapped in an American-Made Fiasco | https://theintercept.com/2021/08/12/afghanistan-taliban-exit/ | 12-Aug-21 | Andrew Quilty |
| Israeli Ambassador to U.S. Seemingly Acknowledges That Israel Has Nuclear Weapons | https://theintercept.com/2021/08/12/israel-nuclear-weapons-ambassador-twitter/ | 12-Aug-21 | Jon Schwarz |
| Joe Manchin Wins a Watered-Down Voting Rights Bill | https://theintercept.com/2021/08/11/joe-manchin-voting-rights-bill/ | 11-Aug-21 | Sara Sirota, Ryan Grim |
| Bolsonaro Allies in Brazilian Congress Push Sweeping Electoral Changes to Keep Hold on Power | https://theintercept.com/2021/08/11/bolsonaro-brazil-congress-elections-2022/ | 11-Aug-21 | Andrew Fishman |
| Steven Holden Is the Latest New York Democrat to Try Flipping a Coveted House Seat. Is He Up to the Task? | https://theintercept.com/2021/08/11/steven-holden-new-york-house-democrat-2022-midterms/ | 11-Aug-21 | Rachel M. Cohen |
| Business Consultants Offer to Buy Ghostwritten Op-Eds Pressuring Arizona Senators | https://theintercept.com/2021/08/10/binding-arbitration-fair-act-ghostwriting/ | 10-Aug-21 | Lee Fang |
| DEA and ICE Award Mexican Police Commander Whose Unit Is Accused of Grisly Massacre | https://theintercept.com/2021/08/10/mexico-ice-dea-massacre-police-award/ | 10-Aug-21 | Ryan Devereaux |
| UnitedHealthcare Guided Yale's Groundbreaking Surprise Billing Study | https://theintercept.com/2021/08/10/unitedhealthcare-yale-surprise-billing-study/ | 10-Aug-21 | Rose Adams |
| Advocates Challenge Mysterious Justice Department Statement That Undercuts Forensic Science Reform | https://theintercept.com/2021/08/08/forensic-science-reform-justice-department/ | 8-Aug-21 | Jordan Smith |
| Minnesota Law Enforcement Agency Blocks Release of Public Records About Surveilling Pipeline Opponents | https://theintercept.com/2021/08/07/minnesota-pipeline-line-3-public-records/ | 7-Aug-21 | Will Parrish |
| Secret Donors to Nonprofit Pushing Trump's "Big Lie" Election Conspiracy Revealed | https://theintercept.com/2021/08/07/election-fraud-bradley-impact-fund-donors/ | 7-Aug-21 | Murtaza Hussain |
| Senate Infrastructure Bill Would Invest $500 Million in "Smart City" Surveillance Technology | https://theintercept.com/2021/08/06/infrastructure-bill-smart-city-surveillance/ | 6-Aug-21 | Sara Sirota |
| In Senate Bid Launch, Conor Lamb Appears to Misremember His Own Record | https://theintercept.com/2021/08/06/conor-lamb-senate-pennsylvania/ | 6-Aug-21 | Akela Lacy |
| The Murder of the U.S. Middle Class Began 40 Years Ago This Week | https://theintercept.com/2021/08/06/middle-class-reagan-patco-strike/ | 6-Aug-21 | Jon Schwarz |
| Cori Bush on the Shame and Power of Poverty | https://theintercept.com/2021/08/06/deconstructed-cori-bush-eviction-poverty/ | 6-Aug-21 | Deconstructed |
| Nancy Pelosi's Surprise Flip on Student Debt Cancellation Came After Urging From Billionaire Power Couple | https://theintercept.com/2021/08/05/student-debt-cancellation-nancy-pelosi/ | 5-Aug-21 | Ken Klippenstein, Ryan Grim |
| Major Tea Party Group Was Backed by Salsa Billionaire and Other Wealthy Donors, Hacked Documents Reveal | https://theintercept.com/2021/08/05/tea-party-patriots-hacked-billionaire-donors/ | 5-Aug-21 | Micah Lee |
| Infrastructure Bill Could Enable Government to Track Drivers' Travel Data | https://theintercept.com/2021/08/05/infrastructure-bill-travel-data-cars-privacy/ | 5-Aug-21 | Sara Sirota |
| Mass Resignations at Scientific Journal Over Ethically Fraught China Genetics Papers | https://theintercept.com/2021/08/04/dna-profiling-forensic-genetics-journal-resignations-china/ | 4-Aug-21 | Mara Hvistendahl |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Wall Street Investors Press Corporate Landlords on Eviction Plan | https://theintercept.com/2021/08/04/evictions-wall-street-corporate-landlords/ | 4-Aug-21 | Lee Fang |
| Austin Police Decline to Investigate Complaints in Protest of Reform Attorneys | https://theintercept.com/2021/08/04/austin-police-complaints-district-attorney/ | 4-Aug-21 | Akela Lacy |
| EPA Whistleblowers Say Managers Bullied Them to Approve Dangerous Chemicals | https://theintercept.com/2021/08/04/intercepted-podcast-epa-chemicals-whistleblowers/ | 4-Aug-21 | Intercepted |
| Despite Promises for Global Climate Justice, Biden Falls Short in Helping Reduce Poorer Countries' Emissions | https://theintercept.com/2021/08/03/biden-global-emissions-climate-justice/ | 3-Aug-21 | Rachel M. Cohen |
| Bipartisan Infrastructure Bill Includes $25 Billion in Potential New Subsidies for Fossil Fuels | https://theintercept.com/2021/08/03/bipartisan-infrastructure-bill-climate-subsidies-fossil-fuel/ | 3-Aug-21 | Alleen Brown |
| Rand Paul and Libertarian PACs Align Behind Ohio's Absent Candidate | https://theintercept.com/2021/08/02/ohio-rand-paul-libertarian-pac-ron-hood-trump/ | 2-Aug-21 | Sara Sirota |
| Update: The Case for a New Trial | https://theintercept.com/2021/08/02/murderville-podcast-the-case-for-a-new-trial/ | 2-Aug-21 | Murderville |
| "A Government That Has Killed People for Less": Pro-Saudi Social Media Swarms Leave Critics in Fear | https://theintercept.com/2021/08/01/saudi-arabia-twitter-harassment-jamal-khashoggi/ | 1-Aug-21 | Murtaza Hussain |
| His Conviction Was Overturned Amid Evidence of Innocence. The Supreme Court Could Throw It All Out. | https://theintercept.com/2021/07/31/death-penalty-supreme-court-arizona-barry-jones/ | 31-Jul-21 | Liliana Segura |
| "Worst of Brazil": Covid-19 Vaccine Corruption Implicates Top Bolsonaro Allies | https://theintercept.com/2021/07/31/bolsonaro-brazil-covid-vaccine-corruption/ | 31-Jul-21 | Andrew Fishman |
| Guatemalan Communities Turn Out for Indigenous-Led Nationwide Shutdown | https://theintercept.com/2021/07/30/guatemala-indigenous-shutdown-juan-francisco-sandoval/ | 30-Jul-21 | Sandra Cuffe |
| Drone Whistleblower Daniel Hale Is a Truth-Teller in a Time of Systemic Deceit and Lethal Secrecy | https://theintercept.com/2021/07/30/daniel-hale-drone-whistleblower/ | 30-Jul-21 | Jeremy Scahill |
| Biden Has Said Pot Prisoners Should Be Free. Now He's Poised to Send Some Back to Prison. | https://theintercept.com/2021/07/30/biden-pot-marijuana-prison-covid-cares/ | 30-Jul-21 | Tana Ganeva |
| NYPD Reforms Are Failing, Say Plaintiffs Who Won Landmark Stop-and-Frisk Case | https://theintercept.com/2021/07/30/nypd-stop-and-frisk-reforms-fail/ | 30-Jul-21 | Nick Pinto |
| CIA Drove Spike in Media Leak Investigation Requests Under Trump | https://theintercept.com/2021/07/29/media-leak-whistleblower-trump-cia/ | 29-Jul-21 | Jason Paladino, Nick Schwellenbach, Ken Klippenstein |
| House's Resolve to Curb Surveillance State Faces Biggest Test Since Trump Presidency | https://theintercept.com/2021/07/28/fisa-surveillance-data/ | 28-Jul-21 | Sara Sirota |
| Democrats' New Midterm Strategy: Knocking the GOP for Vote Against Police Funding | https://theintercept.com/2021/07/28/police-funding-democrats-midterm-elections/ | 28-Jul-21 | Akela Lacy |
| In the Race Against Nina Turner, GOP Donors Fund Shontel Brown | https://theintercept.com/2021/07/27/nina-turner-shontel-brown-ohio-gop/ | 27-Jul-21 | Matthew Cunningham-Cook |
| Daniel Hale Sentenced to 45 Months in Prison for Drone Leak | https://theintercept.com/2021/07/27/daniel-hale-drone-leak-sentencing/ | 27-Jul-21 | Ryan Devereaux, Murtaza Hussain |
| To Counter "Critical Race Theory" Attacks, Advocacy Groups Dodge the Term | https://theintercept.com/2021/07/27/critical-race-theory-education-history/ | 27-Jul-21 | Rachel M. Cohen |
| Rand Paul's Attack on Anthony Fauci Chills Scientific Debate Over Gain-of-Function Research | https://theintercept.com/2021/07/27/covid-anthony-fauci-rand-paul-research/ | 27-Jul-21 | Robert Mackey |
| Colombian Mercenaries and the Assassination of Haitian President Jovenel Moïse | https://theintercept.com/2021/07/26/colombian-mercenaries-haiti-jovenel-moise-assassination/ | 26-Jul-21 | Ryan Devereaux |
| Facing Years in Prison for Drone Leak, Daniel Hale Makes His Case Against U.S. Assassination Program | https://theintercept.com/2021/07/24/daniel-hale-assassination-program-drone-leak/ | 24-Jul-21 | Ryan Devereaux |
| Mystery Group Promoting Infrastructure Privatization Boosted by Toll Road Lobbyists | https://theintercept.com/2021/07/23/infrastructure-privatization-toll-roads/ | 23-Jul-21 | Lee Fang |
| Rep. Ilhan Omar Questions Biden's First Airstrike on Somalia | https://theintercept.com/2021/07/23/ilhan-omar-biden-somalia-airstrike/ | 23-Jul-21 | Ryan Grim, Sara Sirota |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| "We Knew Who Was Going to Die": Warnings About Lower-Income Heat Risk Went Unheeded | https://theintercept.com/2021/07/23/portland-deaths-heat-climate-lower-income/ | 23-Jul-21 | Alleen Brown |
| The Coup That Wasn't | https://theintercept.com/2021/07/23/deconstructed-haiti-jovenel-moise-assassination-mercenaries/ | 23-Jul-21 | Deconstructed |
| Eight Months Later, a Vigilante Shooting Over a Trump Sign Divides Topeka | https://theintercept.com/2021/07/22/topeka-shooting-halloween-trump-sign/ | 22-Jul-21 | Akela Lacy |
| Minnesota Police Expected Pipeline Budget Boost to Fund New Weapons | https://theintercept.com/2021/07/22/minnesota-pipeline-line-3-police-budget-boost-enbridge/ | 22-Jul-21 | Alleen Brown |
| I Tried to Make Claims About Election Fraud So Preposterous Trump Fans Wouldn't Believe Me. It Was Impossible. | https://theintercept.com/2021/07/21/election-fraud-trump-preposterous/ | 21-Jul-21 | Jon Schwarz |
| Wiped Phones and the Battle for Evidence in Former Michigan Gov. Rick Snyder's Prosecution | https://theintercept.com/2021/07/21/flint-water-crisis-rick-snyder/ | 21-Jul-21 | Jordan Chariton, Jenn Dize |
| Bill to Subsidize Sustainable Agriculture Is a "Prime Contender" for Reconciliation Package | https://theintercept.com/2021/07/21/agriculture-carbon-credit-markets-reconciliation/ | 21-Jul-21 | Sara Sirota, Ryan Grim |
| Secret NYPD Document Teaches Cops to Illegally Raid Sealed Records | https://theintercept.com/2021/07/21/nypd-secret-training-sealed-arrest-records/ | 21-Jul-21 | Nick Pinto |
| American ISIS Offers a Firsthand Look Inside the Caliphate | https://theintercept.com/2021/07/21/intercepted-american-isis-russell-dennison/ | 21-Jul-21 | Intercepted |
| U.S. Military Bought Cameras in Violation of America's Own China Sanctions | https://theintercept.com/2021/07/20/video-surveillance-cameras-us-military-china-sanctions/ | 20-Jul-21 | Sam Biddle |
| As Transphobes Rally Again at Los Angeles Spa, Police Attack Counterprotesters | https://theintercept.com/2021/07/18/transphobes-rally-los-angeles-spa-police-attack-counterprotesters/ | 18-Jul-21 | Robert Mackey |
| What Amazon and Facebook Get Wrong About FTC Chair Lina Khan | https://theintercept.com/2021/07/18/what-amazon-and-facebook-get-wrong-about-ftc-chair-lina-khan/ | 18-Jul-21 | Ryan Grim |
| The Controversial Prosecutor at the Heart of the Julian Assange Case | https://theintercept.com/2021/07/17/julian-assange-extradition-gordon-kromberg/ | 17-Jul-21 | Murtaza Hussain |
| At Least Seven Colombians in Haiti Assassination Received U.S. Training | https://theintercept.com/2021/07/16/haiti-assassination-colombia-us-military/ | 16-Jul-21 | Ryan Devereaux |
| Oil and Gas Heir Funding Super PAC Attacking Nina Turner | https://theintercept.com/2021/07/16/nina-turner-shontel-brown-dmfi/ | 16-Jul-21 | Matthew Cunningham-Cook |
| Ron Wyden Throws Wrench in Medicare Expansion Plans by Wresting Control of Process | https://theintercept.com/2021/07/16/ron-wyden-medicare/ | 16-Jul-21 | Ryan Grim, Sara Sirota |
| Antitrust Makes a Comeback | https://theintercept.com/2021/07/16/deconstructed-podcast-antitrust-zephyr-teachout/ | 16-Jul-21 | Deconstructed |
| Providers Sue to Block Law That Would Eliminate Nearly All Abortions in Texas | https://theintercept.com/2021/07/15/texas-abortion-lawsuit-sb8/ | 15-Jul-21 | Jordan Smith |
| On a Single Day in May, Israeli Settlers and Soldiers Cooperated in Attacks That Left Four Palestinians Dead | https://theintercept.com/2021/07/15/israel-army-settlers-palestinians-killed/ | 15-Jul-21 | Yuval Abraham |
| Closed-Door Progressive Caucus Antitrust Meeting Turns Fiery Amid Industry Influence Allegations | https://theintercept.com/2021/07/14/congressional-progressive-caucus-antitrust-zoe-lofgren/ | 14-Jul-21 | Ryan Grim |
| Noncitizens May Soon Be Eligible to Vote in New York City | https://theintercept.com/2021/07/14/voting-nyc-noncitizens-immigrants/ | 14-Jul-21 | Rachel M. Cohen |
| Defense Department IG Omitted Evidence of Alleged Corruption in JEDI Program, Documents Show | https://theintercept.com/2021/07/13/microsoft-amazon-jedi-contract/ | 13-Jul-21 | Sara Sirota |
| Military Removes Training Document Conflating Socialists With Terrorists | https://theintercept.com/2021/07/13/navy-training-terrorism-socialists/ | 13-Jul-21 | Ken Klippenstein |
| White Supremacist Candidate Who Disrupted Katie Porter Event Has a History of Violence | https://theintercept.com/2021/07/13/white-supremacist-candidate-disrupted-katie-porter-event-history-violence/ | 13-Jul-21 | Robert Mackey |
| Home, but Not Free: NSA Whistleblower Reality Winner Adjusts to Her Release From Prison | https://theintercept.com/2021/07/10/reality-winner-release-home-family/ | 10-Jul-21 | Taylor Barnes |
| Corporate Counterinsurgency Against Line 3 Pipeline Resistance | https://theintercept.com/2021/07/07/intercepted-line-3-pipeline-minnesota/ | 7-Jul-21 | Intercepted |
| Indigenous Water Protectors Face Off With an Oil Company and Police Over a Minnesota Pipeline | https://theintercept.com/2021/07/07/line-3-pipeline-minnesota-counterinsurgency/ | 7-Jul-21 | Alleen Brown |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Meet the Consulting Firm That's Staffing the Biden Administration | https://theintercept.com/2021/07/06/westexec-biden-administration/ | 6-Jul-21 | Jonathan Guyer, Ryan Grim |
| The Rise and Fall of the Ultimate Doomsday Prepper | https://theintercept.com/2021/07/05/barrett-moore-brad-thor-doomsday-prepper-the-haven/ | 5-Jul-21 | Sam Biddle |
| A Nation Conceived in Liberty Confronts Its Queasiness With the "MILF Mobile" | https://theintercept.com/2021/07/04/milf-mobile-maine-free-speech/ | 4-Jul-21 | Nathan Bernard |
| At 245, America Is Old Enough to Be Honest About Its Founding | https://theintercept.com/2021/07/04/at-245-america-is-old-enough-to-be-honest-about-its-founding/ | 4-Jul-21 | Jon Schwarz |
| Orange County Prosecutors Operate "Vast, Secretive" Genetic Surveillance Program | https://theintercept.com/2021/07/03/orange-county-prosecutors-dna-surveillance/ | 3-Jul-21 | Jordan Smith |
| Wall Street's Candidate Loses Manhattan District Attorney Primary | https://theintercept.com/2021/07/02/manhattan-district-attorney-primary-results/ | 2-Jul-21 | Rose Adams |
| Firms That Backed Gov. Charlie Baker's Pro-Charter Initiative Scored Millions in Contracts With Massachusetts Pension Fund | https://theintercept.com/2021/07/02/charlie-baker-charter-schools-massachusetts-pension-fund/ | 2-Jul-21 | Matthew Cunningham-Cook |
| How "The People's Mayor" Saved Public Power | https://theintercept.com/2021/07/02/deconstructed-dennis-kucinich-cleveland-public-power/ | 2-Jul-21 | Deconstructed |
| Did Russia's Foreign Minister Get His Bisexual Jesus Riff From TikTok? | https://theintercept.com/2021/07/01/russias-top-diplomat-pushes-false-claim-western-schools-teach-kids-jesus-bisexual/ | 1-Jul-21 | Robert Mackey |
| Secret Internal Report Slammed Warden For Freezing Jail Conditions — Then He Was Promoted Anyway | https://theintercept.com/2021/07/01/bop-mdc-brooklyn-warden-freezing-jail/ | 1-Jul-21 | Nick Pinto |
| Nuclear Weapon Skeptics Face Turbulent Path to Rein In the Pentagon | https://theintercept.com/2021/07/01/nuclear-weapons-pentagon-spending/ | 1-Jul-21 | Sara Sirota |
| Scientific American Retracted Pro-Palestine Article Without Any Factual Errors | https://theintercept.com/2021/07/01/scientific-american-palestine-israel/ | 1-Jul-21 | Murtaza Hussain |
| Farewell to Donald Rumsfeld, Dreary War Criminal | https://theintercept.com/2021/06/30/donald-rumsfeld-death-iraq-war/ | 30-Jun-21 | Jon Schwarz |
| Schumer Amendment Shorts States $5 Billion in Covid-19 Relief Funding | https://theintercept.com/2021/06/30/covid-relief-schumer-small-towns-american-rescue-plan/ | 30-Jun-21 | Rachel M. Cohen |
| Somebody, the Podcast: A Year in Review | https://theintercept.com/2021/06/29/somebody-podcast-event/ | 29-Jun-21 | The Intercept |
| Biden's Bombing Campaign Is a Trumpian Assertion of Presidential Power | https://theintercept.com/2021/06/28/biden-airstrikes-bombing-syria-iraq/ | 28-Jun-21 | Jon Schwarz |
| Minnesota Sheriff Barricades Pipeline Resistance Camp's Driveway | https://theintercept.com/2021/06/28/minnesota-sheriff-pipeline-camp-barricade/ | 28-Jun-21 | Alleen Brown |
| U.S. Website Seizures Targeting Iran Cast Wide Net Over Dissident and Religious Broadcasters | https://theintercept.com/2021/06/26/us-iran-censor-websites-evidence/ | 26-Jun-21 | Matthew Petti |
| Judge Threatens NYPD Lawyers With Sanctions for Foot-Dragging in George Floyd Protest Case | https://theintercept.com/2021/06/26/nypd-abuse-george-floyd-court/ | 26-Jun-21 | Nick Pinto |
| Hospitals Already Had a Nurse Staffing Crisis. Then Covid-19 Came Along. | https://theintercept.com/2021/06/25/hospitals-nurse-staffing-shortage/ | 25-Jun-21 | Matthew Cunningham-Cook |
| Chelsea Manning Meets Ken Klippenstein | https://theintercept.com/2021/06/25/deconstructed-chelsea-manning-klippenstein/ | 25-Jun-21 | Deconstructed |
| No, the Biden Agenda Isn't Dead Yet | https://theintercept.com/2021/06/24/biden-democrats-bipartisan-infrastructure/ | 24-Jun-21 | Ryan Grim |
| Ilhan Omar and "Moral Equivalence," a Term of Propaganda Invented in the 1980s | https://theintercept.com/2021/06/24/ilhan-omar-moral-equivalence-reagan/ | 24-Jun-21 | Jon Schwarz |
| Major Trump Donor Owned Security Firm That Trained Khashoggi Killers | https://theintercept.com/2021/06/24/khashoggi-trump-donor-saudi-arabia-tier-1/ | 24-Jun-21 | Matthew Cunningham-Cook |
| "Ridiculous Case": Juror Criticizes DOJ for Charging Scientist With Hiding Ties to China | https://theintercept.com/2021/06/23/anming-hu-trial-fbi-china/ | 23-Jun-21 | Mara Hvistendahl |
| Mitch McConnell Lays Down Radical Marker on Voting Rights: "This Is Not a Federal Issue" | https://theintercept.com/2021/06/23/mitch-mcconnell-voting-rights-protection-federal/ | 23-Jun-21 | Ryan Grim |
| Socialist India Walton Will Be Buffalo's Next Mayor | https://theintercept.com/2021/06/23/buffalo-mayor-socialist-india-walton/ | 23-Jun-21 | Akela Lacy |
| The Crisis of Care | https://theintercept.com/2021/06/23/intercepted-domestic-workers-covid-biden-jobs-plan/ | 23-Jun-21 | Intercepted |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Sen. Joe Manchin Bucks GOP, Votes to Break Voting Rights Filibuster | https://theintercept.com/2021/06/22/joe-manchin-filibuster-voting-rights-debate/ | 22-Jun-21 | Ryan Grim |
| U.S. Military Training Document Says Socialists Represent "Terrorist" Ideology | https://theintercept.com/2021/06/22/socialists-counterterrorism-political-terrorists-navy-antifa/ | 22-Jun-21 | Ken Klippenstein |
| Police Commissioner Pick Will Be an Early Test for New York City's Next Mayor | https://theintercept.com/2021/06/22/new-york-city-mayor-nypd-commissioner/ | 22-Jun-21 | Alice Speri |
| A U.S.-Mexico Pledge to End Disappearances Fails to Grapple With the Complicity of the State | https://theintercept.com/2021/06/21/mexico-disappearances-state-violence/ | 21-Jun-21 | Ryan Devereaux |
| Biden Subsidies for Liquid Natural Gas Could Doom International Climate Goals | https://theintercept.com/2021/06/21/biden-lng-subsidies-fossil-fuel-climate/ | 21-Jun-21 | Alleen Brown |
| Recent Covid-19 Spike in Immigration Detention Was a Problem of ICE's Own Making | https://theintercept.com/2021/06/20/covid-asylum-detention-ice/ | 20-Jun-21 | Felipe De La Hoz |
| I Visited a Chinese Lab at the Center of a Biosafety Debate. What I Learned Helps Explain the Clash Over Covid-19's Origins. | https://theintercept.com/2021/06/19/lab-leak-covid-origins-virology/ | 19-Jun-21 | Mara Hvistendahl |
| Exministro de Defensa de Bolivia planeaba un segundo golpe usando mercenarios estadounidenses | https://theintercept.com/2021/06/18/bolivia-exministro-defensa-segundo-golpe/ | 18-Jun-21 | Laurence Blair, Ryan Grim |
| Hacked Emails Give Unfiltered View Into the D.C. Police Gang Database | https://theintercept.com/2021/06/18/dc-police-gang-database-hacked-emails/ | 18-Jun-21 | Chris Gelardi |
| U.S. Sanctions on Cuba and Venezuela Hamper the Global Fight Against Covid-19 | https://theintercept.com/2021/06/18/covid-vaccine-cuba-venezuela-sanctions/ | 18-Jun-21 | Cole Stangler |
| Joe Manchin Gets Candid With Billionaire Donors in Leaked Audio | https://theintercept.com/2021/06/17/deconstructed-manchin-candid-leaked-audio/ | 17-Jun-21 | Deconstructed |
| House Takes First Step to Claw Back War Powers From White House | https://theintercept.com/2021/06/17/war-powers-white-house-iraq-authorization-military-force/ | 17-Jun-21 | Sara Sirota |
| Biden's Defense Budget Is a Big Win for Hypersonic Weapons Contractors | https://theintercept.com/2021/06/17/hypersonic-weapons-contractors-biden-defense-budget/ | 17-Jun-21 | Sara Sirota |
| ICE Discussed Punishing Immigrant Advocates for Peaceful Protests | https://theintercept.com/2021/06/17/ice-retaliate-immigrant-advocates-surveillance/ | 17-Jun-21 | Jose Olivares, John Washington |
| Bolivian Ex-Minister of Defense Plotted a Second Coup Using U.S. Mercenaries | https://theintercept.com/2021/06/17/bolivia-coup-plot-mercenaries/ | 17-Jun-21 | Laurence Blair, Ryan Grim |
| Absent Biden Policy, Justice Department Pursues Death Penalty in Boston Bombing Case | https://theintercept.com/2021/06/16/boston-bombing-death-penalty-biden/ | 16-Jun-21 | Akela Lacy |
| Israel's New Leaders Won't Stop "Death to Arabs" Chants, but They Will Feel Bad About Them | https://theintercept.com/2021/06/16/israels-new-leaders-wont-stop-death-arabs-chants-will-feel-bad/ | 16-Jun-21 | Robert Mackey |
| Leaked Audio of Sen. Joe Manchin Call With Billionaire Donors Provides Rare Glimpse of Dealmaking on Filibuster and Jan. 6 Commission | https://theintercept.com/2021/06/16/joe-manchin-leaked-billionaire-donors-no-labels/ | 16-Jun-21 | Lee Fang, Ryan Grim |
| School Privatization Lobby Places Fake News on Local Stations | https://theintercept.com/2021/06/16/ed-newsfeed-american-federation-for-children-local-news/ | 16-Jun-21 | Rachel M. Cohen |
| Meet NATO, the Dangerous "Defensive" Alliance Trying to Run the World | https://theintercept.com/2021/06/15/meet-nato-the-dangerous-defensive-alliance-trying-to-run-the-world/ | 15-Jun-21 | Jon Schwarz |
| Wall Street's Candidate Gave Herself $8 Million for Manhattan District Attorney Race | https://theintercept.com/2021/06/15/manhattan-district-attorney-primary-tali-farhadian-weinstein/ | 15-Jun-21 | Akela Lacy |
| The Vaccine Divide | https://theintercept.com/2021/06/15/vaccine-divide-covid/ | 15-Jun-21 | Paul Abowd |
| Reality Winner, Whistleblower on Russian Hacking, Is Released From Prison | https://theintercept.com/2021/06/14/reality-winner-released-prison/ | 14-Jun-21 | Peter Maass |
| Pentagon Audit Found Connection Between Mattis-Era Defense Department and Amazon-Linked British Consultant | https://theintercept.com/2021/06/14/pentagon-defense-department-amazon-mattis/ | 14-Jun-21 | Sara Sirota |
| European Soccer Stars Refuse to Yield to Racist Fans Who Jeer Them for Taking a Knee | https://theintercept.com/2021/06/14/european-championship-soccer-knee/ | 14-Jun-21 | Robert Mackey |
| ICE Locks Down Facility as Women Protest Handling of Possible Tuberculosis Case | https://theintercept.com/2021/06/12/ice-louisiana-tuberculosis/ | 12-Jun-21 | Felipe De La Hoz |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Bolsonaro Ramps Up Crackdown on Dissent With Tough Brazil Election Looming | https://theintercept.com/2021/06/12/bolsonaro-crackdown-coup-election/ | 12-Jun-21 | Andrew Fishman |
| Securely Erasing Your iPhone or iPad — With a Power Drill | https://theintercept.com/2021/06/12/iphone-ipad-erase-power-drill/ | 12-Jun-21 | Nikita Mazurov |
| "Somebody" Is a Finalist for the Pulitzer Prize for Audio Reporting | https://theintercept.com/2021/06/11/somebody-is-a-finalist-for-the-pulitzer-prize-for-audio-reporting/ | 11-Jun-21 | The Intercept |
| Political System Unites to Condemn Ilhan Omar for Telling the Truth | https://theintercept.com/2021/06/11/political-system-unites-to-condemn-ilhan-omar-for-telling-the-truth/ | 11-Jun-21 | Jon Schwarz |
| Baltimore Businesses Request Police Crackdown on Low-Level Crimes | https://theintercept.com/2021/06/11/baltimore-businesses-police-crackdown/ | 11-Jun-21 | Akela Lacy |
| Banishing the Ghosts of the Great Recession | https://theintercept.com/2021/06/11/deconstructed-banishing-ghosts-great-recession/ | 11-Jun-21 | Deconstructed |
| The Biden Administration Is Routinely Sending Mexican Children Back to Danger, Report Finds | https://theintercept.com/2021/06/11/mexico-children-asylum-amnesty/ | 11-Jun-21 | Ryan Devereaux |
| Cori Bush Demands FBI Data on Her Protest Activity | https://theintercept.com/2021/06/10/cori-bush-protest-fbi-surveillance/ | 10-Jun-21 | Akela Lacy |
| The Intercept Condemns Rio Police Investigation Into Brazil Editor Leandro Demori | https://theintercept.com/2021/06/10/intercept-statement-brazil-leandro-demori-police/ | 10-Jun-21 | The Intercept |
| The NYPD Is Still Stopping and Frisking Black People at Disproportionate Rates | https://theintercept.com/2021/06/10/stop-and-frisk-new-york-police-racial-disparity/ | 10-Jun-21 | Alice Speri |
| Expanding Research Complex in Berkeley Highlights Dangers of U.S. Biolabs | https://theintercept.com/2021/06/09/biolab-bayer-berkeley-covid/ | 9-Jun-21 | Sharon Lerner, Lee Fang |
| Killed in the Darkness | https://theintercept.com/2021/06/09/intercepted-st-louis-cortez-bufford/ | 9-Jun-21 | Intercepted |
| This June, We're Asking Readers to Become Members. Here's Why. | https://theintercept.com/2021/06/08/intercept-reader-member-campaign/ | 8-Jun-21 | The Intercept |
| House Democrats Want Answers About U.S. Role in Disgraced Brazil Corruption Probe | https://theintercept.com/2021/06/08/brazil-congress-car-wash-corruption-merrick-garland/ | 8-Jun-21 | Andrew Fishman |
| Republican Senators Lack Confidence Joe Manchin's Loyalty to the Filibuster Will Hold | https://theintercept.com/2021/06/08/filibuster-manchin-republican-senate/ | 8-Jun-21 | Ryan Grim |
| Low-Flying DHS Helicopter Showers Anti-Pipeline Protests With Debris | https://theintercept.com/2021/06/08/line-3-pipeline-helicopter-dhs-protest/ | 8-Jun-21 | Alleen Brown, Sam Richards |
| $800,000 of Mystery Money Shaped the Virginia AG Race in the Final Weeks | https://theintercept.com/2021/06/08/virginia-attorney-general-mystery-money/ | 8-Jun-21 | Ryan Grim, Rose Adams |
| U.S. Anti-Corruption Drive Faces Bleak Prospects in Central America | https://theintercept.com/2021/06/08/central-america-guatemala-corruption-migration/ | 8-Jun-21 | Sandra Cuffe |
| Biden's Border Agenda Collides With the Realities of Mexico's Violence | https://theintercept.com/2021/06/07/biden-harris-mexico-border-violence/ | 7-Jun-21 | Ryan Devereaux |
| New York City Unions Prepare to Shift Retirees Off Medicare | https://theintercept.com/2021/06/07/medicare-new-york-public-sector-unions/ | 7-Jun-21 | Rachel M. Cohen |
| Not Even Covid-19 Could Slow Down Nuclear Spending | https://theintercept.com/2021/06/07/nuclear-weapons-spending-pandemic-ican/ | 7-Jun-21 | Jon Schwarz |
| Georgia Board of Education Votes to Censor American History | https://theintercept.com/2021/06/04/georgia-racism-education-schools/ | 4-Jun-21 | George Chidi |
| Race and Taxes | https://theintercept.com/2021/06/04/deconstructed-race-taxes-dorothy-brown/ | 4-Jun-21 | Deconstructed |
| "Nothing Is Changing": ICE Sends Detainees to Irwin Prison Despite Pledges to Close It | https://theintercept.com/2021/06/03/ice-irwin-closing-open-detainees/ | 3-Jun-21 | John Washington, Jose Olivares |
| Idaho State Legislator Doxxed a Sexual Assault Survivor, Drawing Ethics Complaints | https://theintercept.com/2021/06/03/idaho-ethics-priscilla-giddings/ | 3-Jun-21 | Sara Sirota |
| Meet the Construction Attorney Who Shook Up New York's Mayoral Race | https://theintercept.com/2021/06/02/nyc-mayor-scott-stringer-jean-kim-patricia-pastor/ | 2-Jun-21 | Ryan Grim, John Bolger |
| Ambushed by the Cops: When Police Deliberately Trap Peaceful Protesters | https://theintercept.com/2021/06/02/kettling-protests-charlotte-police/ | 2-Jun-21 | Alice Speri, SITU Research, Travis Mannon |
| Why Daniel Ellsberg Wants the U.S. to Prosecute Him Under the Espionage Act | https://theintercept.com/2021/06/01/daniel-ellsberg-china-atomic-nuclear-weapons/ | 1-Jun-21 | Jon Schwarz |
| Corporate Subsidy Quietly Dies in Texas — Topping Off Bad Week for Big Oil | https://theintercept.com/2021/06/01/texas-subsidies-oil-companies/ | 1-Jun-21 | Alleen Brown |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Exclusive: NYPD Took Hours to Respond to Mass Looting, Despite Quickly Cracking Down on Protests | https://theintercept.com/2021/06/01/nypd-looting-violence-protest/ | 1-Jun-21 | John Bolger |
| One Man's No-Fly List Nightmare | https://theintercept.com/2021/05/30/no-fly-list-terrorism-watchlist/ | 30-May-21 | Murtaza Hussain, Pedro Armando Aparicio |
| Jewish and Palestinian Mobs Dueled in Israeli Towns — but the Crackdown Came for One Side | https://theintercept.com/2021/05/29/israel-palestine-mobs-crackdown/ | 29-May-21 | Dalia Hatuqa |
| Microwave Weapon Concerns Spread to Department of Homeland Security | https://theintercept.com/2021/05/28/microwave-weapon-havana-syndrome-dhs/ | 28-May-21 | Ken Klippenstein |
| Anti-China Trade Bill Is Big Boost for Big Tech | https://theintercept.com/2021/05/28/trade-bill-china-big-tech/ | 28-May-21 | Sara Sirota, Ryan Grim |
| Joe Biden Is Filling Top Pentagon Positions With Defense Contractors | https://theintercept.com/2021/05/28/biden-pentagon-defense-contractors/ | 28-May-21 | Sara Sirota, Lee Fang |
| Pressure Mounts to Tax the Rich in Connecticut | https://theintercept.com/2021/05/28/connecticut-tax-wealthy-lamont/ | 28-May-21 | Rachel M. Cohen |
| Losing the Asymmetric War | https://theintercept.com/2021/05/28/deconstructed-republican-democrat-filibuster-election/ | 28-May-21 | Deconstructed |
| Congress Sought Details About Biden's Pledge to End U.S. Support for Yemen War. They Got a "Non-Answer." | https://theintercept.com/2021/05/27/yemen-biden-support-congress-letter/ | 27-May-21 | Alex Emmons |
| Progressive Groups Push for New Rule That Could Break Up Big Banks | https://theintercept.com/2021/05/27/banks-consumer-financial-data/ | 27-May-21 | Rose Adams |
| With Thousands Left Homeless, Gaza Reconstruction Faces Familiar Obstacle: Israeli Siege | https://theintercept.com/2021/05/27/gaza-reconstruction-israel-siege/ | 27-May-21 | Shrouq Aila, Anna Therese Day |
| Journalists in Australia Censured for Demanding Better Coverage of Israel and Palestine | https://theintercept.com/2021/05/27/israel-palestine-australia-journalists/ | 27-May-21 | Akela Lacy |
| Bolsonaro's Environment Minister Bulldozed the Amazon. Now He's Under Investigation for Corruption. | https://theintercept.com/2021/05/27/brazil-bolsonaro-environment-amazon/ | 27-May-21 | Andrew Fishman |
| Understanding the History of Black Rebellion | https://theintercept.com/2021/05/26/america-on-fire-black-rebellion-elizabeth-hinton/ | 26-May-21 | Intercepted |
| Senate Preparing $10 Billion Bailout Fund for Jeff Bezos Space Firm | https://theintercept.com/2021/05/25/jeff-bezos-blue-origin-senate-bailout/ | 25-May-21 | Sara Sirota, Ryan Grim |
| Emily Wilder's Firing Is No Surprise: AP Has Always Been Right-Wing | https://theintercept.com/2021/05/25/emily-wilder-firing-ap-right-wing/ | 25-May-21 | Jon Schwarz |
| Congress Misses Symbolic Deadline for Police Reform | https://theintercept.com/2021/05/25/police-reform-congress-george-floyd/ | 25-May-21 | Akela Lacy |
| Oracle Boasted That Its Software Was Used Against U.S. Protesters. Then It Took the Tech to China. | https://theintercept.com/2021/05/25/oracle-social-media-surveillance-protests-endeca/ | 25-May-21 | Mara Hvistendahl |
| Israeli Police Round Up Palestinian Protesters Out of Global Spotlight | https://theintercept.com/2021/05/24/israeli-police-round-palestinian-protesters-global-attention-fades/ | 24-May-21 | Robert Mackey |
| AP, in Leaked Memos, Doing Damage Control With Staff: "You Will Have a Voice" | https://theintercept.com/2021/05/24/ap-associated-press-emily-wilder/ | 24-May-21 | Ken Klippenstein |
| Prosecutors Ignored Evidence of Her Estranged Husband's Abuse. She Faces 25 Years in Prison for Murder. | https://theintercept.com/2021/05/24/manhattan-district-attorney-domestic-violence-tracey-mccarter/ | 24-May-21 | Lauren Gill |
| Congress Plans Climate Resiliency — but Mostly for the Military | https://theintercept.com/2021/05/22/congress-climate-military/ | 22-May-21 | Alleen Brown |
| Israel Attacks on Gaza Left Strained Health Care System in Tatters | https://theintercept.com/2021/05/21/gaza-bombing-hospital-israel/ | 21-May-21 | Shrouq Aila, Anna Therese Day |
| Life and Death in Occupied Palestine | https://theintercept.com/2021/05/21/deconstructed-life-death-occupied-palestine/ | 21-May-21 | Deconstructed |
| Canadian Journalists Fear Retaliation for Criticizing Coverage of Israeli Attacks on Gaza | https://theintercept.com/2021/05/20/israel-palestine-canadian-journalists-letter/ | 20-May-21 | Akela Lacy |
| Squad Splits on Capitol Police Funding, Letting Bill Pass by One Vote | https://theintercept.com/2021/05/20/squad-capitol-police-funding-pressley-aoc-omar/ | 20-May-21 | Ryan Grim |
| Atlanta Mayor Punts Crime Fighting to Secret Committee | https://theintercept.com/2021/05/20/atlanta-crime-secret-committee/ | 20-May-21 | George Chidi |
| ICE Detention Center Shuttered Following Repeated Allegations of Medical Misconduct | https://theintercept.com/2021/05/20/ice-irwin-hysterectomies-medical/ | 20-May-21 | Jose Olivares, John Washington |
| Drug Industry Money Quietly Backs Media Voices Against Sharing Vaccine Patents | https://theintercept.com/2021/05/20/covid-vaccine-patent-waiver-conflicts/ | 20-May-21 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Chuck Schumer Rejects Joe Manchin's Voting Rights Strategy | https://theintercept.com/2021/05/19/voting-election-reform-chuck-schumer-joe-manchin/ | 19-May-21 | Ryan Grim, Sara Sirota |
| PRO Act Holdout Mark Kelly Served on Gig and Restaurant Company Boards | https://theintercept.com/2021/05/19/pro-act-mark-kelly-landrys-tilman-fertitta/ | 19-May-21 | Ryan Grim |
| Mississippi's Only Abortion Clinic Is at the Center of the Fight for the Future of Roe v. Wade | https://theintercept.com/2021/05/19/supreme-court-mississippi-abortion-roe-wade-viability/ | 19-May-21 | Jordan Smith |
| Philadelphia District Attorney Larry Krasner Trounces Police-Backed Primary Challenger | https://theintercept.com/2021/05/18/larry-krasner-carlos-vega-philadelphia/ | 18-May-21 | Akela Lacy, Alice Speri |
| Israel Destroyed Offices of More Than 20 Palestinian Media Outlets in Gaza | https://theintercept.com/2021/05/18/gaza-journalists-israel-palestine-attacks/ | 18-May-21 | Shrouq Aila, Anna Therese Day |
| Pentagon Plans to Monitor Social Media of Military Personnel for Extremist Content | https://theintercept.com/2021/05/17/military-pentagon-extremism-social-media/ | 17-May-21 | Ken Klippenstein |
| The Right-Wing Web Lobbying for Puerto Rican Statehood | https://theintercept.com/2021/05/17/puerto-rico-statehood-right-wing-web/ | 17-May-21 | Chris Gelardi |
| The Idea That Deficit Spending Is a Burden on Our Children Is the Dumbest Propaganda | https://theintercept.com/2021/05/16/deficit-spending-propaganda/ | 16-May-21 | Jon Schwarz |
| Settlement Push in East Jerusalem Neighborhood Shows Israeli "Apartheid" | https://theintercept.com/2021/05/15/israel-apartheid-palestine-jerusalem/ | 15-May-21 | Dalia Hatuqa |
| The Intercept Stands By Its Reporting on Gab and the Riot Squad | https://theintercept.com/2021/05/14/the-intercept-stands-by-its-reporting-on-gab-and-the-riot-squad/ | 14-May-21 | The Intercept |
| The System That Killed Berta Cáceres | https://theintercept.com/2021/05/14/deconstructed-berta-caceres-desa/ | 14-May-21 | Deconstructed |
| Facebook's Secret Rules About the Word "Zionist" Impede Criticism of Israel | https://theintercept.com/2021/05/14/facebook-israel-zionist-moderation/ | 14-May-21 | Sam Biddle |
| Documents Reveal Pharma Plot to Stop Generic Covid-19 Vaccine Waiver | https://theintercept.com/2021/05/14/covid-vaccine-waiver-generic-phrma-lobby/ | 14-May-21 | Lee Fang |
| But What About Hamas's Rockets? | https://theintercept.com/2021/05/14/palestine-israel-hamas-netanyahu-biden/ | 14-May-21 | Jeremy Scahill |
| Rank-and-File Democrats Slow to Call for Restricting Aid to Israel | https://theintercept.com/2021/05/14/israel-democrats-aid/ | 14-May-21 | Alex Kane |
| Meet the Riot Squad: Right-Wing Reporters Whose Viral Videos Are Used to Smear BLM | https://theintercept.com/2021/05/14/meet-the-riot-squad-right-wing-reporters-whose-viral-videos-are-used-to-smear-blm/ | 14-May-21 | The Intercept |
| Twitter's Lackluster Verification Policy Hurts Primary Challengers | https://theintercept.com/2021/05/14/twitter-verification-primary-candidates/ | 14-May-21 | Rose Adams |
| Tax-Exempt U.S. Nonprofits Fuel Israeli Settler Push to Evict Palestinians | https://theintercept.com/2021/05/14/israel-settler-evictions-jerusalem-nonprofits/ | 14-May-21 | Alex Kane |
| As Israel Attacked Gaza, It Heard Something New: Opposition from Congress | https://theintercept.com/2021/05/14/israel-palestine-congress-criticism-democrats/ | 14-May-21 | Ryan Grim |
| With Uniform Condemnations, Arab League Divisions Over Israel Put on Backburner | https://theintercept.com/2021/05/13/israel-palestine-arab-league-evictions/ | 13-May-21 | Akela Lacy |
| Meet the Riot Squad: Right-Wing Reporters Whose Viral Videos Are Used to Smear BLM | https://theintercept.com/2021/05/13/riot-squad-right-wing-video-journalists-black-lives-matter-antifa/ | 13-May-21 | Robert Mackey, Travis Mannon |
| After Slamming Trump, Lawmakers Silent on Biden Drone Export Policy | https://theintercept.com/2021/05/13/drone-export-sales-mtcr/ | 13-May-21 | Sara Sirota |
| Can Palestinian Lives Matter? | https://theintercept.com/2021/05/13/israel-palestinian-lives-matter-blm/ | 13-May-21 | Sarah Aziza |
| Joe Biden: Career Defender of Israel's Crimes and Impunity | https://theintercept.com/2021/05/12/joe-biden-career-defender-of-israels-crimes-and-impunity/ | 12-May-21 | Jeremy Scahill, Paul Abowd |
| Liz Cheney's Stand Had Nothing to Do With Principle. Ask Her Sister. | https://theintercept.com/2021/05/12/liz-cheney-republican-house-trump/ | 12-May-21 | Ryan Grim |
| Pentagon List of Extremism Experts Includes Anti-Muslim and Conservative Christian Groups | https://theintercept.com/2021/05/12/pentagon-extremism-experts-domestic-terrorism/ | 12-May-21 | Ken Klippenstein |
| Judge Who Struck Down Eviction Moratorium Lives in Nearly $3 Million, 6-Bedroom Home | https://theintercept.com/2021/05/12/eviction-moratorium-judge-dabney-friedrich/ | 12-May-21 | Matthew Cunningham-Cook |
| States Can't Control the Narrative on Israel-Palestine Anymore | https://theintercept.com/2021/05/12/israel-palestine-jerusalem-social-media/ | 12-May-21 | Murtaza Hussain |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Big Pharma's Deadly Covid-19 Vaccine Monopoly | https://theintercept.com/2021/05/12/intercepted-covid-vaccine-intellectual-property-waiver/ | 12-May-21 | Intercepted |
| Andrew Yang Can't Explain When Asked Why He Supports Israel Bombing Gaza | https://theintercept.com/2021/05/11/andrew-yang-cant-explain-asked-supports-israel-bombing-gaza/ | 11-May-21 | Robert Mackey |
| Divide Over Controversial UPS Contract Defines Teamsters Presidential Election | https://theintercept.com/2021/05/11/ups-union-teamsters-president-election/ | 11-May-21 | Matthew Cunningham-Cook |
| Emails demuestran que la administración Trump amenazó los investigadores que cuestionaron el fraude en Bolivia | https://theintercept.com/2021/05/11/bolivia-golpe-trump-mit-evo-morales/ | 11-May-21 | Ken Klippenstein, Ryan Grim |
| With a Crowded Progressive Field, Wall Street's Candidate Gains Steam in Manhattan DA Race | https://theintercept.com/2021/05/11/manhattan-district-attorney-wall-street/ | 11-May-21 | Ryan Grim, Rose Adams |
| This Is Not Fine: Why Video of an Ultranationalist Frenzy in Jerusalem Is So Unsettling | https://theintercept.com/2021/05/11/not-fine-video-ultranationalist-frenzy-jerusalem-unsettling/ | 11-May-21 | Robert Mackey |
| Fate Winslow, Freed in December From a One-Time Life Sentence for Pot, Has Been Murdered | https://theintercept.com/2021/05/10/fate-winslow-murder/ | 10-May-21 | Tana Ganeva |
| Law Enforcement Groups Drive Anti-Protest Laws, New Analysis Shows | https://theintercept.com/2021/05/09/police-anti-protest-greenpeace-voting-rights/ | 9-May-21 | Alleen Brown |
| Nina Turner Opponent Shontel Brown Is Low-Key Pleading for Super PAC Support | https://theintercept.com/2021/05/08/nina-turner-shontel-brown-super-pac/ | 8-May-21 | Ryan Grim |
| Video: Deadliest Police Raid in Rio de Janeiro History Kills at Least 28 | https://theintercept.com/2021/05/08/brazil-police-massacre-rio-jacarezinho/ | 8-May-21 | Andrew Fishman, Pedro Prado |
| The Business Class Has Been Fearmongering About Worker Shortages for Centuries | https://theintercept.com/2021/05/07/worker-shortage-slavery-capitalism/ | 7-May-21 | Jon Schwarz |
| The Deconstructed May Day Special | https://theintercept.com/2021/05/07/deconstructed-may-day-labor-pro-act/ | 7-May-21 | Deconstructed |
| Empire Politician | https://theintercept.com/2021/05/07/empire-politician-video/ | 7-May-21 | Jeremy Scahill, Paul Abowd |
| ICE Subverting Biden's Priorities for Detention and Deportation | https://theintercept.com/2021/05/07/ice-biden-priorities-deportation/ | 7-May-21 | John Washington |
| Republican Running for Virginia Governor Took Cash From Lobbyists Tied to "Woke" Coca-Cola | https://theintercept.com/2021/05/06/pete-snyder-woke-coca-cola-virginia-governor/ | 6-May-21 | Rachel M. Cohen |
| Drone Whistleblower Daniel Hale Jailed Ahead of Sentencing | https://theintercept.com/2021/05/05/drone-whistleblower-daniel-hale-jailed-ahead-of-sentencing/ | 5-May-21 | Alex Emmons |
| Startup Alternative to Rental Security Deposits Gets Legal Backing in Baltimore | https://theintercept.com/2021/05/05/rhino-rent-security-deposits-baltimore/ | 5-May-21 | Rachel M. Cohen |
| Internal NYPD Documents Show Cops Were Sent to Protests With Barely Any First Amendment Training | https://theintercept.com/2021/05/05/nypd-george-floyd-protests-training/ | 5-May-21 | Alice Speri, John Bolger |
| How Top White House Adviser Anita Dunn Is Dodging Ethics Disclosure | https://theintercept.com/2021/05/04/anita-dunn-ethics-disclosure-biden-skdk/ | 4-May-21 | Lee Fang |
| Claims by Scott Stringer Accuser Unravel as Progressives Flee New York Mayoral Candidate | https://theintercept.com/2021/05/04/nyc-mayor-scott-stringer-jean-kim/ | 4-May-21 | Ryan Grim, Rose Adams |
| DOJ Threatened MIT Researchers With Subpoena in Collaboration With Bolivian Coup Regime | https://theintercept.com/2021/05/04/bolivia-coup-trump-mit-evo-morales/ | 4-May-21 | Ken Klippenstein, Ryan Grim |
| "Enemy Mentality": Mexico Cracks Down on Migrants and Asylum-Seekers at Its Southern Border | https://theintercept.com/2021/05/04/mexico-migrants-asylum-seekers-border-crackdown/ | 4-May-21 | Sandra Cuffe |
| Your Car Is Spying on You, and a CBP Contract Shows the Risks | https://theintercept.com/2021/05/03/car-surveillance-berla-msab-cbp/ | 3-May-21 | Sam Biddle |
| Border Police Wants a Bite of Burgeoning Anti-Drone Industry | https://theintercept.com/2021/05/03/cbp-border-drones-military/ | 3-May-21 | Ken Klippenstein, Alex Emmons |
| New Documentary "Exterminate All the Brutes" Was 500 Years of Genocide in the Making | https://theintercept.com/2021/05/02/exterminate-all-the-brutes-hbo/ | 2-May-21 | Jon Schwarz |
| Brazil Seeks to Hold Bolsonaro Accountable for More Than 400,000 Covid-19 Deaths | https://theintercept.com/2021/05/01/covid-brazil-deaths-bolsonaro-investigation/ | 1-May-21 | Andrew Fishman |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| An ICE Informant, MS-13, and the Long Battle Ready to Deport Walter Cruz-Zavala | https://theintercept.com/2021/05/01/ice-detainee-deportation-walter-cruz-zavala/ | 1-May-21 | Ryan Devereaux |
| Oracle Executive's Contentious Interview With the Reporter He Sought Dirt On | https://theintercept.com/2021/04/30/oracle-china-ken-glueck/ | 30-Apr-21 | Mara Hvistendahl |
| New Jersey Legionnaires' Disease Outbreak Kept Quiet in State Prisons | https://theintercept.com/2021/04/29/new-jersey-prison-legionnaires-disease/ | 29-Apr-21 | Akela Lacy |
| Matt Bruenig on Joe Biden's American Families Plan | https://theintercept.com/2021/04/29/deconstructed-bruenig-biden-plan/ | 29-Apr-21 | Deconstructed |
| Factory Owners Around the World Stand Ready to Manufacture Covid-19 Vaccines | https://theintercept.com/2021/04/29/covid-vaccine-factory-production-ip/ | 29-Apr-21 | Sharon Lerner, Lee Fang |
| Top Contender for Justice Department Antitrust Post Took Partisan Approach to Google Cases | https://theintercept.com/2021/04/28/google-antitrust-justice-department-jonathan-sallet/ | 28-Apr-21 | Ryan Grim |
| Browse The Intercept Anonymously and Securely Using Our New Tor Onion Service | https://theintercept.com/2021/04/28/tor-browser-onion/ | 28-Apr-21 | Micah Lee |
| Sen. Joe Manchin Supports IP Waiver to Allow Generic Covid-19 Vaccines | https://theintercept.com/2021/04/28/covid-vaccine-generic-joe-manchin/ | 28-Apr-21 | Lee Fang |
| Empire Politician: A Half-Century of Joe Biden's Stances on War, Militarism, and the CIA | https://theintercept.com/2021/04/28/empire-politician-a-half-century-of-joe-bidens-stances-on-war-militarism-and-the-cia/ | 28-Apr-21 | Jeremy Scahill |
| Joe Biden's War Powers | https://theintercept.com/2021/04/28/intercepted-podcast-joe-biden-war-powers/ | 28-Apr-21 | Intercepted |
| Hollywood Lobbyists Intervene Against Proposal to Share Vaccine Technology | https://theintercept.com/2021/04/27/covid-vaccine-copyright-hollywood-lobbyists/ | 27-Apr-21 | Lee Fang |
| 2006-2013: Snowden, Assange, Mass Surveillance, and Whistleblowing | https://theintercept.com/2021/04/27/biden-snowden-assange-whistleblowers/ | 27-Apr-21 | Murtaza Hussain |
| 1998-2016: U.S. Policy Toward NATO Expansion | https://theintercept.com/2021/04/27/biden-nato-expansion/ | 27-Apr-21 | Murtaza Hussain |
| 1998-2011: Global Targeted Killing Programs | https://theintercept.com/2021/04/27/biden-global-targeted-killing-programs/ | 27-Apr-21 | Murtaza Hussain, Jeremy Scahill |
| 2011: Libya Intervention | https://theintercept.com/2021/04/27/biden-libya-intervention/ | 27-Apr-21 | Murtaza Hussain |
| 2011: Egyptian Revolution | https://theintercept.com/2021/04/27/biden-mubarak-egypt/ | 27-Apr-21 | Murtaza Hussain |
| 2010: Gaza Flotilla Raid | https://theintercept.com/2021/04/27/biden-gaza-flotilla-raid/ | 27-Apr-21 | Jeremy Scahill |
| 2009-2010: Afghanistan Surge | https://theintercept.com/2021/04/27/biden-afghanistan-troops-surge/ | 27-Apr-21 | Murtaza Hussain |
| 2007: Extraordinary Renditions and Secret Prisons | https://theintercept.com/2021/04/27/biden-extraordinary-rendition-guantanamo/ | 27-Apr-21 | Murtaza Hussain, Jeremy Scahill |
| 2006-2007: Military Commissions Act and Guantánamo | https://theintercept.com/2021/04/27/biden-guantanamo-military-commissions-act/ | 27-Apr-21 | Jeremy Scahill |
| 2006: Position on War for Oil in the Middle East | https://theintercept.com/2021/04/27/biden-iraq-war-oil/ | 27-Apr-21 | Jeremy Scahill |
| 2006: Biden Plan to Partition Iraq | https://theintercept.com/2021/04/27/biden-iraq-partition/ | 27-Apr-21 | Murtaza Hussain |
| 2006: Israeli Attacks on Lebanon and Gaza | https://theintercept.com/2021/04/27/biden-2006-israel-attack-lebanon-gaza/ | 27-Apr-21 | Jeremy Scahill |
| 2006: Elections in Gaza | https://theintercept.com/2021/04/27/biden-2006-elections-in-gaza/ | 27-Apr-21 | Jeremy Scahill |
| 2004: Abu Ghraib Torture | https://theintercept.com/2021/04/27/biden-abu-ghraib-torture/ | 27-Apr-21 | Jeremy Scahill |
| 2003: Invasion of Iraq | https://theintercept.com/2021/04/27/biden-iraq-invasion-2003/ | 27-Apr-21 | Jeremy Scahill, Murtaza Hussain |
| 2002: Coup Against Venezuela's Hugo Chávez | https://theintercept.com/2021/04/27/biden-coup-venezuela-hugo-chavez/ | 27-Apr-21 | Jeremy Scahill |
| 2002: Holding Prisoners at Guantánamo and Denying Them POW Status | https://theintercept.com/2021/04/27/biden-guantanamo-bay-war-on-terror/ | 27-Apr-21 | Jeremy Scahill |
| 2001: U.S. Invasion of Afghanistan | https://theintercept.com/2021/04/27/biden-invasion-afghanistan/ | 27-Apr-21 | Murtaza Hussain |
| 2001: September 11 and the Patriot Act | https://theintercept.com/2021/04/27/biden-september-11-patriot-act/ | 27-Apr-21 | Jeremy Scahill |
| 2001: Support for Israeli Military Targeted Killing Policy | https://theintercept.com/2021/04/27/biden-israeli-military-targeted-killing-policy/ | 27-Apr-21 | Murtaza Hussain |
| 2000: Calls to Remove Saddam Hussein Unilaterally | https://theintercept.com/2021/04/27/biden-remove-saddam-hussein/ | 27-Apr-21 | Jeremy Scahill |
| 1999-2000: Plan Colombia | https://theintercept.com/2021/04/27/biden-plan-colombia/ | 27-Apr-21 | Jeremy Scahill |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| 1999: NATO Bombing of Serbia and Montenegro | https://theintercept.com/2021/04/27/biden-nato-bombing-serbia-montenegro/ | 27-Apr-21 | Jeremy Scahill |
| 1998: Bombings of Sudan and Afghanistan | https://theintercept.com/2021/04/27/biden-bombings-sudan-al-shifa-afghanistan/ | 27-Apr-21 | Jeremy Scahill |
| 1998: Operation Desert Fox | https://theintercept.com/2021/04/27/biden-operation-desert-fox-iraq/ | 27-Apr-21 | Jeremy Scahill |
| 1998: Iraq Liberation Act | https://theintercept.com/2021/04/27/biden-iraq-liberation-act/ | 27-Apr-21 | Murtaza Hussain |
| 1996: Expanded U.S. Bombings in Iraq | https://theintercept.com/2021/04/27/biden-expanded-bombings-iraq/ | 27-Apr-21 | Jeremy Scahill |
| 1996: Helms-Burton Act Against Cuba | https://theintercept.com/2021/04/27/biden-helms-burton-act-cuba/ | 27-Apr-21 | Jeremy Scahill |
| 1996: Antiterrorism and Effective Death Penalty Act | https://theintercept.com/2021/04/27/biden-antiterrorism-and-effective-death-penalty-act/ | 27-Apr-21 | Jeremy Scahill |
| 1995: Effort to Replace War Powers Act With Use of Force Act | https://theintercept.com/2021/04/27/biden-war-powers-use-of-force-act/ | 27-Apr-21 | Jeremy Scahill |
| 1994: U.S. Invasion of Haiti | https://theintercept.com/2021/04/27/biden-haiti-mass-killings-coup/ | 27-Apr-21 | Jeremy Scahill |
| 1993-1995: Bosnia | https://theintercept.com/2021/04/27/biden-bosnia-serbia-yugoslavia-civil-war/ | 27-Apr-21 | Jeremy Scahill |
| 1990s: No-Fly Zone Bombings and Economic Sanctions in Iraq | https://theintercept.com/2021/04/27/biden-no-fly-zone-bombings-sanctions-iraq/ | 27-Apr-21 | Jeremy Scahill |
| 1990s: Israel and AIPAC | https://theintercept.com/2021/04/27/biden-israel-aipac/ | 27-Apr-21 | Murtaza Hussain |
| 1991: Biden Begins Walking Back His Opposition to Gulf War | https://theintercept.com/2021/04/27/biden-walks-back-opposition-gulf-war/ | 27-Apr-21 | Murtaza Hussain |
| 1991: Iraq Gulf War | https://theintercept.com/2021/04/27/biden-1991-iraq-gulf-war/ | 27-Apr-21 | Murtaza Hussain, Jeremy Scahill |
| 1989: Panama Invasion | https://theintercept.com/2021/04/27/biden-panama-manuel-noriega/ | 27-Apr-21 | Jeremy Scahill |
| 1987: Update on the Kennedy Doctrine | https://theintercept.com/2021/04/27/biden-kennedy-foreign-policy-war-powers-act/ | 27-Apr-21 | Jeremy Scahill |
| 1987-88: Iran-Contra Investigations | https://theintercept.com/2021/04/27/biden-iran-contra-investigations-reagan/ | 27-Apr-21 | Jeremy Scahill |
| 1986: Apartheid South Africa | https://theintercept.com/2021/04/27/biden-apartheid-south-africa/ | 27-Apr-21 | Murtaza Hussain |
| 1986: Libya Bombing | https://theintercept.com/2021/04/27/biden-libya-bombing-1986-muammar-gaddafi/ | 27-Apr-21 | Jeremy Scahill |
| 1985: U.S. Support for UNITA Rebels in Angola | https://theintercept.com/2021/04/27/biden-unita-rebels-angola/ | 27-Apr-21 | Jeremy Scahill |
| 1984: CIA War Against Whistleblowers | https://theintercept.com/2021/04/27/biden-1984-cia-whistleblowers/ | 27-Apr-21 | Jeremy Scahill |
| 1980s: U.S. Support for Contra Death Squads in Nicaragua | https://theintercept.com/2021/04/27/biden-contra-death-squads-nicaragua/ | 27-Apr-21 | Jeremy Scahill |
| 1980s: U.S. Support for Military Dictatorship in El Salvador | https://theintercept.com/2021/04/27/biden-el-salvador-reagan-military-junta/ | 27-Apr-21 | Jeremy Scahill |
| 1983-84: U.S. Withdrawal From Lebanon | https://theintercept.com/2021/04/27/biden-lebanon-civil-war-withdrawal/ | 27-Apr-21 | Jeremy Scahill |
| 1983: Invasion of Grenada | https://theintercept.com/2021/04/27/biden-grenada-invasion-reagan/ | 27-Apr-21 | Jeremy Scahill |
| 1982: Israeli Invasion of Lebanon | https://theintercept.com/2021/04/27/biden-israeli-invasion-lebanon/ | 27-Apr-21 | Jeremy Scahill |
| 1979-1989: Response to the Soviet Invasion of Afghanistan | https://theintercept.com/2021/04/27/biden-soviet-invasion-afghanistan-mujahideen-pakistan/ | 27-Apr-21 | Jeremy Scahill |
| 1981: Saudi Arms Sales | https://theintercept.com/2021/04/27/biden-saudi-arms-sales/ | 27-Apr-21 | Murtaza Hussain |
| 1981: Israeli Bombing of Suspected Iraqi Nuclear Facility | https://theintercept.com/2021/04/27/biden-israeli-bombing-suspected-iraqi-nuclear-facility/ | 27-Apr-21 | Jeremy Scahill |
| 1981: Biden and Reagan's CIA Director, William Casey | https://theintercept.com/2021/04/27/joe-biden-and-reagan-cia-director-william-casey/ | 27-Apr-21 | Jeremy Scahill |
| 1976-1977: Biden and Jimmy Carter's CIA Nominee | https://theintercept.com/2021/04/27/biden-and-jimmy-carters-cia-nominee/ | 27-Apr-21 | Jeremy Scahill |
| 1974-1980: Restrictions on CIA Covert Action | https://theintercept.com/2021/04/27/biden-restrictions-on-cia-covert-action/ | 27-Apr-21 | Jeremy Scahill |
| 1973: War Powers Act | https://theintercept.com/2021/04/27/biden-1973-war-powers-act/ | 27-Apr-21 | Jeremy Scahill |
| 1970s: Vietnam War | https://theintercept.com/2021/04/27/biden-vietnam-war/ | 27-Apr-21 | Jeremy Scahill |
| Introduction: Joe Biden's Long War | https://theintercept.com/2021/04/27/joe-biden-long-war/ | 27-Apr-21 | Jeremy Scahill |
| Congress Looks to Judicial Overrides to Strengthen Consumer Protections | https://theintercept.com/2021/04/27/supreme-court-ftc-consumer-debt/ | 27-Apr-21 | Rachel M. Cohen |
| Pharmaceutical Industry Dispatches Army of Lobbyists to Block Generic Covid-19 Vaccines | https://theintercept.com/2021/04/23/covid-vaccine-ip-waiver-lobbying/ | 23-Apr-21 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Whistleblower Trying to Stop the Next Financial Crisis | https://theintercept.com/2021/04/23/deconstructed-whistleblower-financial-crisis/ | 23-Apr-21 | Deconstructed |
| U.S. Marshals Used Drones to Spy on Black Lives Matter Protests in Washington, D.C. | https://theintercept.com/2021/04/22/drones-black-lives-matter-protests-marshals/ | 22-Apr-21 | Sam Biddle |
| New Hampshire's Democratic Senators Are Quietly Resisting a Minimum Wage Hike | https://theintercept.com/2021/04/22/minimum-wage-national-restaurant-association-maggie-hassan/ | 22-Apr-21 | Ryan Grim |
| How a Chinese Surveillance Broker Became Oracle's "Partner of the Year" | https://theintercept.com/2021/04/22/oracle-digital-china-resellers-brokers-surveillance/ | 22-Apr-21 | Mara Hvistendahl |
| New Report Documents Nearly 500 Cases of Violence Against Asylum-Seekers Expelled by Biden | https://theintercept.com/2021/04/21/asylum-seekers-violence-biden-title-42/ | 21-Apr-21 | Ryan Devereaux |
| CVS Health Quietly Made Massive Donation to Dark-Money Group Fighting Access to Care | https://theintercept.com/2021/04/21/cvs-lobby-health-insurance-medicare-for-all/ | 21-Apr-21 | Lee Fang |
| The Defund Police Movement Takes Aim at Fusion Centers and Mass Surveillance | https://theintercept.com/2021/04/21/maine-defund-police-fusion-centers-mass-surveillance/ | 21-Apr-21 | Alice Speri |
| Derek Chauvin Found Guilty of Murdering George Floyd | https://theintercept.com/2021/04/20/derek-chauvin-found-guilty-murdering-george-floyd/ | 20-Apr-21 | Robert Mackey |
| Progressive Groups Fight AT&T and T-Mobile's New Texting Rules | https://theintercept.com/2021/04/20/att-tmobile-texting-10dlc-political-campaigns/ | 20-Apr-21 | Rachel M. Cohen |
| Wall Street's Cooked Books Fueled the Financial Crisis in 2008. It's Happening Again. | https://theintercept.com/2021/04/20/wall-street-cmbs-dollar-general-ladder-capital/ | 20-Apr-21 | Jon Schwarz, Ryan Grim |
| Elizabeth Warren Suggests U.S. Explore Conditional Aid to Israel | https://theintercept.com/2021/04/19/israel-aid-elizabeth-warren-j-street/ | 19-Apr-21 | Akela Lacy |
| As Biden Continues Trump's War on Asylum, Danger Mounts in the Deadly Sonoran Desert | https://theintercept.com/2021/04/18/biden-border-patrol-asylum-title-42/ | 18-Apr-21 | Ryan Devereaux |
| Local Cops Said Pipeline Company Had Influence Over Government Appointment | https://theintercept.com/2021/04/17/enbridge-line-3-minnesota-police-protest/ | 17-Apr-21 | Alleen Brown |
| The U.S. Could Have Left Afghanistan Years Ago, Sparing Many Lives | https://theintercept.com/2021/04/16/afghanistan-withdrawal-forever-war-biden/ | 16-Apr-21 | Murtaza Hussain |
| Oklahoma Lawmaker Calls Abortion Worse Than Slavery | https://theintercept.com/2021/04/16/abortion-restrictions-unconstitutional-bills-oklahoma/ | 16-Apr-21 | Jordan Smith |
| The New Mexico Spring | https://theintercept.com/2021/04/16/deconstructed-new-mexico-spring/ | 16-Apr-21 | Deconstructed |
| House and Senate Democrats Plan Bill to Add Four Justices to Supreme Court | https://theintercept.com/2021/04/14/house-and-senate-democrats-plan-bill-to-add-four-justices-to-supreme-court/ | 14-Apr-21 | Ryan Grim |
| Nevada's New Democratic Party Raises Back Funds Shuttled by Ex-Staff | https://theintercept.com/2021/04/14/nevada-democratic-party-fundraising-dsa/ | 14-Apr-21 | Akela Lacy |
| Rep. Betty McCollum Leads Effort to Block Israel From Using U.S. Aid to Destroy Palestinian Homes | https://theintercept.com/2021/04/14/israel-palestine-us-aid-betty-mccollum/ | 14-Apr-21 | Alex Kane |
| The Border Patrol's Abdication in the Sonoran Desert | https://theintercept.com/2021/04/14/intercepted-customs-border-protection-asylum-seekers-arizona/ | 14-Apr-21 | Intercepted |
| "It's Consumed Our Lives": Volunteers Step In as Border Patrol Drops Migrants Off in Tiny Arizona Towns | https://theintercept.com/2021/04/14/border-patrol-migrants-arizona-ajo-yuma/ | 14-Apr-21 | Ryan Devereaux |
| The Journalist and the Whistleblower | https://theintercept.com/2021/04/13/reality-winner-julian-assange-journalism-whistleblowers/ | 13-Apr-21 | James Risen |
| Minneapolis Curfew Sows Confusion for Those With Covid-19 Vaccine Appointments | https://theintercept.com/2021/04/12/minneapolis-daunte-wright-curfew-covid-vaccine/ | 12-Apr-21 | Sam Richards |
| Sen. Mark Kelly Is Emerging as an Obstacle to the PRO Act | https://theintercept.com/2021/04/12/pro-act-mark-kelly-angus-king-dsa/ | 12-Apr-21 | Ryan Grim |
| Biden Looks to Extend Trump's Bolstered Mandatory Minimum Drug Sentencing | https://theintercept.com/2021/04/12/fentanyl-drug-sentencing-biden/ | 12-Apr-21 | Akela Lacy |
| The Long Shadow of Virginia's Death Penalty | https://theintercept.com/2021/04/11/virginia-death-penalty-abolition/ | 11-Apr-21 | Liliana Segura |
| A Billionaire-Funded Website With Ties to the Far Right Is Trying to "Cancel" University Professors | https://theintercept.com/2021/04/10/campus-reform-koch-young-americans-for-freedom-leadership-institute/ | 10-Apr-21 | Alice Speri |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Research Says Facebook's Ad Algorithm Perpetuates Gender Bias | https://theintercept.com/2021/04/09/facebook-algorithm-gender-discrimination/ | 9-Apr-21 | Sam Biddle |
| Inside the Winning Fight for Reparations in Athens, Georgia | https://theintercept.com/2021/04/09/reparations-georgia-athens-uga-linnentown/ | 9-Apr-21 | Rachel M. Cohen |
| Republicans Are Poised to Gerrymander Their Way Back to the Majority | https://theintercept.com/2021/04/08/republicans-gerrymandering-for-the-people-act-voter-suppression/ | 8-Apr-21 | Ryan Grim |
| Pro-Cop PAC Tried to Fundraise by Blaming George Floyd for His Own Death | https://theintercept.com/2021/04/08/george-floyd-derek-chauvin-police-pac/ | 8-Apr-21 | Akela Lacy |
| Howard Dean Pushes Biden to Oppose Generic Covid-19 Vaccines for Developing Countries | https://theintercept.com/2021/04/08/howard-dean-biden-covid-vaccines/ | 8-Apr-21 | Lee Fang |
| Rep. Veronica Escobar: "Stephen Miller Should be Behind Bars" for Role in Trump Immigration Policy | https://theintercept.com/2021/04/07/stephen-miller-trump-immigration-veronica-escobar/ | 7-Apr-21 | Ryan Grim |
| A Big New Idea to End the Border Crisis | https://theintercept.com/2021/04/07/deconstructed-children-border-veronica-escobar/ | 7-Apr-21 | Deconstructed |
| Hunger Strikers Win Historic Relief Fund for Undocumented New York Workers — With Strings Attached | https://theintercept.com/2021/04/07/new-york-undocumented-excluded-workers-relief-fund-covid/ | 7-Apr-21 | John Washington |
| Months After Biden Promised to End Support for Yemen War, Congress Still Has No Details | https://theintercept.com/2021/04/07/biden-yemen-war-congress-end/ | 7-Apr-21 | Alex Emmons |
| Brazilian Congress Setting Up Corporations to Cut Covid-19 Vaccine Line | https://theintercept.com/2021/04/07/covid-vaccine-brazil-corporations-jair-bolsonaro/ | 7-Apr-21 | Andrew Fishman |
| NYPD "Goon Squad" Manual Teaches Officers to Violate Protesters' Rights | https://theintercept.com/2021/04/07/nypd-strategic-response-unit-george-floyd-protests/ | 7-Apr-21 | John Bolger, Alice Speri |
| The Democratic Party's Consultant Factory | https://theintercept.com/2021/04/06/democratic-party-dccc-political-consultant-factory/ | 6-Apr-21 | Ryan Grim, Rachel M. Cohen |
| Cops Crowdfunded Their K-9's Hospital Bills — Then Quietly Admitted They Had Shot Him | https://theintercept.com/2021/04/05/police-shot-k9-dog-arlo-gofundme/ | 5-Apr-21 | Akela Lacy |
| From Coyotes to Coffin Ships: Joe Biden and the Border | https://theintercept.com/2021/04/03/deconstructed-joe-biden-immigration-border/ | 3-Apr-21 | Deconstructed |
| Pipeline Company Issues Broad Subpoena to News Site That Covered Protests Against It | https://theintercept.com/2021/04/03/unicorn-riot-dakota-pipeline-energy-transfer-subpoena/ | 3-Apr-21 | Alleen Brown, Sam Richards |
| Soldier Says She Was Sexually Assaulted by 22 Troops at Oklahoma Base | https://theintercept.com/2021/04/02/female-soldier-sexual-assault-22-troops-fort-sill/ | 2-Apr-21 | Ken Klippenstein, Matthew Cole |
| LexisNexis to Provide Giant Database of Personal Information to ICE | https://theintercept.com/2021/04/02/ice-database-surveillance-lexisnexis/ | 2-Apr-21 | Sam Biddle |
| Last-Minute Trump Rule Would Let Vaccine Makers Hike Prices Unchecked | https://theintercept.com/2021/04/02/covid-vaccine-price-hikes/ | 2-Apr-21 | Lee Fang |
| Trump's EPA Helped Erase Records of Almost 270,000 Pounds of Carcinogenic Pollution | https://theintercept.com/2021/03/31/intercepted-ethylene-oxide-trump-cancer-epa/ | 31-Mar-21 | Intercepted |
| Amazon's Twitter Army Was Handpicked for "Great Sense of Humor," Leaked Document Reveals | https://theintercept.com/2021/03/30/amazon-twitter-ambassadors-jeff-bezos-bernie-sanders/ | 30-Mar-21 | Ken Klippenstein |
| Big Chunks of Corporate Tax Cuts End Up in Executives' Pockets | https://theintercept.com/2021/03/30/corporate-tax-cuts-executives/ | 30-Mar-21 | Jon Schwarz |
| Document: Amazon Security Staff Reported Its Own Hostile Tweets as "Suspicious," Fearing They'd Been Hacked | https://theintercept.com/2021/03/29/amazon-twitter-hack-union-jeff-bezos/ | 29-Mar-21 | Ken Klippenstein |
| Chuck Schumer Eyes a Second Shot at Raising the Minimum Wage Through Reconciliation | https://theintercept.com/2021/03/29/minimum-wage-senate-chuck-schumer/ | 29-Mar-21 | Ryan Grim |
| An All-White Jury Sent Rayford Burke to Death Row. Will North Carolina's Efforts to Make Amends Be Enough? | https://theintercept.com/2021/03/28/rayford-burke-death-row-north-carolina/ | 28-Mar-21 | Jacob Biba |
| One Man Is Standing in the Way of an Investigation Into Cuomo's Nursing Home Scandal | https://theintercept.com/2021/03/28/andrew-cuomo-nursing-homes-new-york/ | 28-Mar-21 | Matthew Cunningham-Cook |
| Oscars Face Stark Choice Over War Movie "Quo Vadis, Aida?" | https://theintercept.com/2021/03/27/oscars-quo-vadis-aida-bosnia-war-movie/ | 27-Mar-21 | Peter Maass |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Border Patrol Is Dropping Migrant Families in Arizona Desert Towns With Little Capacity to Receive Them | https://theintercept.com/2021/03/26/border-patrol-migrant-families-arizona-gila-bend/ | 26-Mar-21 | Ryan Devereaux |
| Memo: Party Boss Asked Progressive Philadelphia Judicial Candidate to Drop Out | https://theintercept.com/2021/03/26/philadelphia-democratic-primary-judge-bob-brady/ | 26-Mar-21 | Akela Lacy |
| Jim Crow Tactics on Full Display in Georgia as Black Legislator Arrested for Knocking on a Capitol Door | https://theintercept.com/2021/03/26/park-cannon-georgia-voter-suppression/ | 26-Mar-21 | George Chidi |
| Daniel Ellsberg on Biden and Whistleblowers | https://theintercept.com/2021/03/26/deconstructed-ellsberg-biden-whistleblowers/ | 26-Mar-21 | Deconstructed |
| Documents Show Amazon Is Aware Drivers Pee in Bottles and Even Defecate En Route, Despite Company Denial | https://theintercept.com/2021/03/25/amazon-drivers-pee-bottles-union/ | 25-Mar-21 | Ken Klippenstein |
| Andrew Cuomo's Infamous Opsec Avoids Paper Trails. Will It Be Enough? | https://theintercept.com/2021/03/25/andrew-cuomo-investigation-information-security/ | 25-Mar-21 | Nick Pinto |
| Biden's Inner Circle Maintains Close Ties to Vaccine Makers, Disclosures Reveal | https://theintercept.com/2021/03/24/covid-vaccine-stocks-biden-conflict/ | 24-Mar-21 | Lee Fang |
| Cuomo's Covid-19 Vaccine Passport Leaves Users Clueless About Privacy | https://theintercept.com/2021/03/24/andrew-cuomo-covid-ibm-blockchain/ | 24-Mar-21 | Sam Biddle |
| Chuck Schumer Tells Labor Leaders PRO Act Gets a Floor Vote With 50 Co-Sponsors | https://theintercept.com/2021/03/24/pro-act-labor-senate-vote-filibuster/ | 24-Mar-21 | Akela Lacy, Ryan Grim |
| Nina Turner's Campaign Gets a Boost From Congressional Progressive Caucus PAC | https://theintercept.com/2021/03/24/nina-turner-congressional-progressive-caucus-pac-ohio/ | 24-Mar-21 | Akela Lacy |
| Some Younger Amazon Workers in Bessemer, New to Unions, Are Still Undecided | https://theintercept.com/2021/03/23/amazon-union-bessemer-bernie-sanders/ | 23-Mar-21 | Daniel A. Medina |
| Yes, Blame Christian Fundamentalism for the Atlanta Murders | https://theintercept.com/2021/03/23/atlanta-shooting-sex-addiction-religion-morality/ | 23-Mar-21 | Judith Levine |
| Minnesota Police Ready for Pipeline Resistance as Enbridge Seeks to Drill Under Rivers | https://theintercept.com/2021/03/23/enbridge-line-3-mississippi-minnesota-police/ | 23-Mar-21 | Alleen Brown |
| Ohio Democrat Mulling Senate Run Defended Anti-Abortion Laws as State Health Director | https://theintercept.com/2021/03/22/ohio-abortion-amy-acton/ | 22-Mar-21 | Akela Lacy |
| With Butch Lewis Act, Workers Won Major Victory for Right to Secure Retirement | https://theintercept.com/2021/03/22/covid-stimulus-retirement-pension/ | 22-Mar-21 | Matthew Cunningham-Cook |
| Medicare for All Just Got a Massive Boost | https://theintercept.com/2021/03/19/deconstructed-medicare-for-all-health-care/ | 19-Mar-21 | Deconstructed |
| Drugmakers Promise Investors They'll Soon Hike Covid-19 Vaccine Prices | https://theintercept.com/2021/03/18/covid-vaccine-price-pfizer-moderna/ | 18-Mar-21 | Lee Fang |
| Biden's Justice Department Is Defending a Trump Rule That Restricts Options for Immigration Relief | https://theintercept.com/2021/03/17/biden-immigration-justice-department-trump/ | 17-Mar-21 | Akela Lacy |
| White Supremacists, Conspiracy Theorists Are Targeting Cell Towers, Police Warn | https://theintercept.com/2021/03/17/5g-white-supremacists-conspiracy-theorists-critical-infrastructure/ | 17-Mar-21 | Ken Klippenstein |
| What Biden's Talking Filibuster Could Look Like | https://theintercept.com/2021/03/17/joe-biden-end-filibuster-senate/ | 17-Mar-21 | Ryan Grim |
| Liberal Think Tanks Outline Steps to Resuming Student Loan Payments in September | https://theintercept.com/2021/03/17/student-loans-debt-payment-biden/ | 17-Mar-21 | Rachel M. Cohen |
| Amazon Retaliated Against Chicago Workers Following Spring Covid-19 Protests, NLRB Finds | https://theintercept.com/2021/03/17/amazon-covid-chicago-nlrb-strike/ | 17-Mar-21 | Rachel M. Cohen |
| Hope Is a Discipline: Mariame Kaba on Dismantling the Carceral State | https://theintercept.com/2021/03/17/intercepted-mariame-kaba-abolitionist-organizing/ | 17-Mar-21 | Intercepted |
| Feeble Pandemic Protections at Private Texas Prison Leave People Fearing Death Behind Bars | https://theintercept.com/2021/03/16/texas-private-prison-covid-geo-group/ | 16-Mar-21 | Felipe De La Hoz |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Cuomo's "Women's Equality Party" Might Just Be the Most Cynical Political Move of His Career | https://theintercept.com/2021/03/15/andrew-cuomo-womens-equality-party/ | 15-Mar-21 | Ryan Grim |
| CIA Headquarters Got Vaccinated in Early January, Rankling Intelligence Officers Abroad | https://theintercept.com/2021/03/15/vaccine-cia-headquarters-covid-january/ | 15-Mar-21 | Ken Klippenstein |
| Inside Gab, the Online Safe Space for Far-Right Extremists | https://theintercept.com/2021/03/15/gab-hack-donald-trump-parler-extremists/ | 15-Mar-21 | Micah Lee |
| Private Companies Maneuvering to Cash In on Biden's Child Migrant Detention | https://theintercept.com/2021/03/14/child-migrant-detention-biden-immigration/ | 14-Mar-21 | John Washington |
| Missouri Prosecutors Lack the Power to Right a Wrongful Conviction | https://theintercept.com/2021/03/14/missouri-prosecutor-wrongful-conviction-lamar-johnson/ | 14-Mar-21 | Jordan Smith |
| A Year Later, Tara Reade Works to Correct the Record | https://theintercept.com/2021/03/14/new-york-times-tara-reade/ | 14-Mar-21 | Ryan Grim |
| In "Cherry," the Bank Robber Is the Victim. What About the Teller He Held Up? | https://theintercept.com/2021/03/13/cherry-hollywood-nico-walker/ | 13-Mar-21 | Matt Gallagher |
| Primaries Matter: Why This Time Is Different for Andrew Cuomo | https://theintercept.com/2021/03/12/andrew-cuomo-resign-new-york-progressives/ | 12-Mar-21 | Ryan Grim |
| How Unions Defeated a "Right-to-Work" Bill in Deep-Red Montana | https://theintercept.com/2021/03/12/union-right-to-work-montana/ | 12-Mar-21 | Matthew Cunningham-Cook |
| Facebook Told Black Applicant With Ph.D. She Needed to Show She Was a "Culture Fit" | https://theintercept.com/2021/03/11/facebook-hiring-racism-eeoc/ | 11-Mar-21 | Sam Biddle |
| Inside the Oil Industry's Fight to Roll Back Tribal Sovereignty After Supreme Court Decision | https://theintercept.com/2021/03/10/oklahoma-mcgirt-oil-industry-kevin-stitt/ | 10-Mar-21 | Alleen Brown |
| Jim Crow Rises: Desperate Georgia Republicans Scurry to Pass Voting Restrictions Law | https://theintercept.com/2021/03/09/georgia-republicans-voting-sb-241/ | 9-Mar-21 | George Chidi |
| Bernie Backers Took Over the Nevada Democratic Party. The Old Guard Walked Out. | https://theintercept.com/2021/03/08/deconstructed-nevada-democrats-progressives-vs-establishment/ | 8-Mar-21 | Deconstructed |
| Entire Staff of Nevada Democratic Party Quits After Democratic Socialist Slate Won Every Seat | https://theintercept.com/2021/03/08/nevada-democratic-party-dsa/ | 8-Mar-21 | Akela Lacy, Ryan Grim |
| Biden's War Policy Offers Chance for Change — or More of the Same | https://theintercept.com/2021/03/07/biden-drone-strikes-syria/ | 7-Mar-21 | Alex Emmons, Nick Turse |
| A Pro-Israel Lawyer Is Weaponizing Public Records Law Against Palestinian Activists | https://theintercept.com/2021/03/06/palestine-israel-students-ucla-public-records/ | 6-Mar-21 | Alex Kane |
| Why the Government's Plan to Help Out Renters Is Falling Flat | https://theintercept.com/2021/03/05/covid-rent-government-assistance-landlords/ | 5-Mar-21 | Aída Chávez |
| Forget $15 an Hour — the Minimum Wage Should Be $24 | https://theintercept.com/2021/03/05/minimum-wage-raise-15/ | 5-Mar-21 | Jon Schwarz |
| More Than $1 Trillion of the Pandemic Relief Bill Is Flying Under the Radar | https://theintercept.com/2021/03/05/pandemic-relief-bill-congress-democrats-checks/ | 5-Mar-21 | Ryan Grim |
| What's Really in the Pandemic Relief Bill? | https://theintercept.com/2021/03/05/deconstructed-whats-in-relief-bill/ | 5-Mar-21 | Deconstructed |
| An Absolutely Crucial Voting Reform Measure Just Passed the House. What's Next? | https://theintercept.com/2021/03/04/hr1-voting-reform-for-the-people-house/ | 4-Mar-21 | Ryan Grim |
| Verizon's NFL Covid-19 Screening Cameras Are Based on Bad Science and Questionable Chinese Hardware | https://theintercept.com/2021/03/03/covid-verizon-nfl-fever-thermal-imaging/ | 3-Mar-21 | Sam Biddle |
| Drug Lobby Asks Biden to Punish Foreign Countries Pushing for Low-Cost Vaccines | https://theintercept.com/2021/03/03/vaccine-coronavirus-big-pharma-biden/ | 3-Mar-21 | Lee Fang |
| Donald Trump's Gab Account Uses an Email Address Belonging to the Extremist Platform's CEO | https://theintercept.com/2021/03/03/gab-donald-trump-email-ceo/ | 3-Mar-21 | Micah Lee |
| The Life and Death of an Anti-Fascist | https://theintercept.com/2021/03/03/intercepted-antifa-portland-sean-kealiher/ | 3-Mar-21 | Intercepted |
| Why Did Police Never Solve the Murder of a Prominent Portland Anti-Fascist? | https://theintercept.com/2021/03/03/antifa-portland-sean-kealiher-murder/ | 3-Mar-21 | Alice Speri |
| Trump Administration Referred a Record Number of Leaks for Criminal Investigation | https://theintercept.com/2021/03/02/trump-leaks-criminal-investigation/ | 2-Mar-21 | Ken Klippenstein |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Andrew Cuomo Is Living to Regret the Deal He Pushed on Letitia James | https://theintercept.com/2021/03/02/andrew-cuomo-working-families-party-letitia-james/ | 2-Mar-21 | Ryan Grim |
| In LA County Jails, Coronavirus Chaos Keeps People Locked Up Longer | https://theintercept.com/2021/03/02/covid-jails-los-angeles-court-dates/ | 2-Mar-21 | Chris Gelardi |
| Working Families Party Weighs In on Crowded Manhattan DA Race | https://theintercept.com/2021/03/02/manhattan-da-working-families-party-tahanie-aboushi/ | 2-Mar-21 | Akela Lacy |
| Massachusetts' Progressive Lawmakers Push Congress to Abolish Qualified Immunity | https://theintercept.com/2021/03/01/qualified-immunity-ayanna-pressley-ed-markey/ | 1-Mar-21 | Akela Lacy |
| After Texas, Green New Deal Advocates Push Rooftop Solar. But Will Biden Fund It? | https://theintercept.com/2021/03/01/solar-electricity-green-new-deal-biden/ | 1-Mar-21 | Alleen Brown |
| A Syrian Asylum-Seeker's Case Reframes Migrant Abuses as Enforced Disappearances | https://theintercept.com/2021/02/28/enforced-disappearances-asylum-migrant-abuse/ | 28-Feb-21 | John Washington |
| Amazon VP Abruptly Resigns From Board of Liberal Legal Organization | https://theintercept.com/2021/02/27/amazon-american-constitution-society-andrew-devore-union/ | 27-Feb-21 | Rachel M. Cohen |
| Biden Balks at Sanctions on Saudi Crown Prince After Release of Report on Killing of Jamal Khashoggi | https://theintercept.com/2021/02/26/biden-balks-at-sanctions-on-saudi-crown-prince-after-release-of-report-on-killing-of-jamal-khashoggi/ | 26-Feb-21 | Alex Emmons |
| France and the Myth of the Colorblind Society | https://theintercept.com/2021/02/26/deconstructed-france-race-colorblind-myth/ | 26-Feb-21 | Deconstructed |
| Erik Prince and the Failed Plot to Arm a CIA Asset-Turned-Warlord in Libya | https://theintercept.com/2021/02/26/erik-prince-jordan-libya-weapons-opus/ | 26-Feb-21 | Matthew Cole |
| Democrats Pressure Biden on U.S. Backing for Saudi War in Yemen | https://theintercept.com/2021/02/25/yemen-saudi-war-biden-democrats/ | 25-Feb-21 | Alex Emmons |
| More Than Two Years After Viral Chokehold Video, NYPD Officer Has Faced No Discipline | https://theintercept.com/2021/02/25/nypd-chokehold-discipline-fabio-nunez/ | 25-Feb-21 | Alice Speri |
| Police Want Larry Krasner Gone, So They're Backing His Opponent | https://theintercept.com/2021/02/24/larry-krasner-reelection-police-philadelphia/ | 24-Feb-21 | Akela Lacy |
| Fossil Fuel Executives Gloat About Profits, PR From Texas Winter Storm Crisis | https://theintercept.com/2021/02/23/texas-winter-storm-gas-prices-executives/ | 23-Feb-21 | Lee Fang |
| FBI Seized Congressional Cellphone Records Related to Capitol Attack | https://theintercept.com/2021/02/22/capitol-riot-fbi-cellphone-records/ | 22-Feb-21 | Ken Klippenstein, Eric Lichtblau |
| Connecticut Lawmakers Want to Try Again to Make Prison Phone Calls Completely Free | https://theintercept.com/2021/02/22/prison-phone-calls-connecticut/ | 22-Feb-21 | Rachel M. Cohen |
| Son of Wall Street Mogul Running for Wisconsin Senate Seat Was Pleasantly Surprised Milwaukee Is a Normal City | https://theintercept.com/2021/02/21/alex-lasry-wisconsin-senate-milwaukee/ | 21-Feb-21 | Ryan Grim, Aída Chávez |
| Thirsty, Cold, and Scooping Feces With Their Hands: Crisis in Reality Winner's Texas Prison | https://theintercept.com/2021/02/20/reality-winner-prison-cold-texas-freezing/ | 20-Feb-21 | Taylor Barnes |
| Nursing Home Industry Avoids Scrutiny for Covid-19 Deaths as Powerful Lobby Goes to Work | https://theintercept.com/2021/02/20/covid-nursing-home-cuomo-clyburn/ | 20-Feb-21 | Matthew Cunningham-Cook |
| "Dying of Cold": ICE Detainees Freezing in Southern Prisons | https://theintercept.com/2021/02/19/ice-detention-cold-freezing-texas-louisiana/ | 19-Feb-21 | Alleen Brown |
| RIP Rush Limbaugh, Who Spent His Entire Life on the Government Dole | https://theintercept.com/2021/02/19/rip-rush-limbaugh/ | 19-Feb-21 | Jon Schwarz |
| Texas Republicans Ran a 20-Year Experiment. The Results Are In. | https://theintercept.com/2021/02/19/deconstructed-texas-republicans-experiment/ | 19-Feb-21 | Deconstructed |
| Generational Power Shift in Senate Inches Forward With New Caucus Rule | https://theintercept.com/2021/02/18/senate-generational-power-shift/ | 18-Feb-21 | Ryan Grim |
| How Oracle Sells Repression in China | https://theintercept.com/2021/02/18/oracle-china-police-surveillance/ | 18-Feb-21 | Mara Hvistendahl |
| Accused Capitol Rioter Brent Bozell IV Comes From Right-Wing Royalty | https://theintercept.com/2021/02/17/capitol-riot-right-wing-brent-bozell/ | 17-Feb-21 | Jon Schwarz |
| After Pork Giant Was Exposed for Cruel Killings, the FBI Pursued Its Critics | https://theintercept.com/2021/02/17/fbi-iowa-select-pigs-whistleblower/ | 17-Feb-21 | Lee Fang |
| The Democrats' Long War on Immigrants | https://theintercept.com/2021/02/17/intercepted-podcast-democrats-immigrants-border/ | 17-Feb-21 | Intercepted |
| Fossil Fuel Apologists Crafted Lies Now Heard on Fox, Blaming Wind Power for Texas Blackouts | https://theintercept.com/2021/02/17/fox-news-boosts-republican-lie-that-frozen-wind-turbines-caused-texas-blackouts/ | 17-Feb-21 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Rep. Ro Khanna Agrees to Public Conversation With UAE Ambassador if Detained Journalist Is Released | https://theintercept.com/2021/02/16/ro-khanna-uae-yousef-al-otaiba/ | 16-Feb-21 | Ryan Grim |
| LAPD Sought Ring Home Security Video Related to Black Lives Matter Protests | https://theintercept.com/2021/02/16/lapd-ring-surveillance-black-lives-matter-protests/ | 16-Feb-21 | Sam Biddle |
| The "For the People Act" Would Make the U.S. a Democracy | https://theintercept.com/2021/02/14/democracy-voting-campaign-finance-hr1/ | 14-Feb-21 | Jon Schwarz |
| In Furor Over Poet With Child Porn Conviction, Prison Abolitionists Debate the Limits of Mercy | https://theintercept.com/2021/02/14/poetry-magazine-kirk-nesset-prison-abolition/ | 14-Feb-21 | Judith Levine |
| Let's Be Honest About What Trump Wanted on January 6 | https://theintercept.com/2021/02/13/trump-impeachment-republican-senators/ | 13-Feb-21 | Ryan Grim |
| How to Understand the Rage Economy | https://theintercept.com/2021/02/13/news-rage-economy-postjournalism-andrey-mir/ | 13-Feb-21 | Murtaza Hussain |
| Let's End the War in Yemen | https://theintercept.com/2021/02/12/deconstructed-yemen-war-biden/ | 12-Feb-21 | Deconstructed |
| Gulf Ambassador Yelled at Member of Congress Pushing to End Yemen War | https://theintercept.com/2021/02/12/ro-khanna-yemen-uae-ambassador/ | 12-Feb-21 | Ryan Grim |
| Adam Schiff's Tough-On-Crime Background Complicates His Push to Be California AG | https://theintercept.com/2021/02/11/adam-schiff-california-attorney-general/ | 11-Feb-21 | Akela Lacy |
| The Biden Administration's Continued Push for Julian Assange's Extradition Is Bad News for Journalism | https://theintercept.com/2021/02/11/julian-assange-extradition-biden-journalism/ | 11-Feb-21 | James Risen |
| Former FBI Officials Tapped for Amazon's Growing Security Apparatus | https://theintercept.com/2021/02/11/amazon-jobs-security-fbi/ | 11-Feb-21 | Lee Fang, Aída Chávez |
| Amazon Hired Koch-Backed Anti-Union Consultant to Fight Alabama Warehouse Organizing | https://theintercept.com/2021/02/10/amazon-alabama-union-busting-koch/ | 10-Feb-21 | Lee Fang |
| Minnesota Police Want a Pipeline Company to Pay for Weapons Claimed as PPE | https://theintercept.com/2021/02/10/police-minnesota-enbridge-pipeline-ppe/ | 10-Feb-21 | Alleen Brown |
| Texas and the Racist Machinery of Death | https://theintercept.com/2021/02/09/death-penalty-texas-maurice-chammah-let-the-lord-sort-them/ | 9-Feb-21 | Jordan Smith |
| How the Trump Era Encouraged Publicly Funded Discrimination in Adoption and Foster Care | https://theintercept.com/2021/02/08/adoption-foster-discrimination-law/ | 8-Feb-21 | Akela Lacy |
| How Iran Tried to Recruit Spies Against the U.S. in Iraq | https://theintercept.com/2021/02/07/iran-iraq-spies-mois/ | 7-Feb-21 | James Risen |
| ICE Threatened to Expose Asylum-Seekers to Covid-19 if They Did Not Accept Deportation | https://theintercept.com/2021/02/06/ice-covid-threat-asylum-deportation/ | 6-Feb-21 | John Washington |
| After Trump's Execution Spree, Lingering Trauma and a Push for Abolition | https://theintercept.com/2021/02/06/execution-trump-death-penalty-abolish/ | 6-Feb-21 | Liliana Segura |
| Was Election Denial Just a Get-Rich-Quick Scheme? Donors' Lawsuits Look for Answers. | https://theintercept.com/2021/02/06/election-deniers-profit-lawsuits/ | 6-Feb-21 | Richard Salame |
| Dem Senator Warns: If the Party Wants to Lose Georgia, Break the Promise Made in the Runoff | https://theintercept.com/2021/02/05/georgia-stimulus-check-democratic-party-jeff-merkley/ | 5-Feb-21 | Ryan Grim |
| Filibuster or Bust | https://theintercept.com/2021/02/05/deconstructed-filibuster-senate/ | 5-Feb-21 | Deconstructed |
| Border Patrol Beat an Immigrant to Death and Then Covered It Up | https://theintercept.com/2021/02/04/border-patrol-killing-impunity-iachr/ | 4-Feb-21 | Ryan Devereaux |
| In Dramatic Policy Shift, Biden Withdraws U.S. Support for Saudi "Offensive Operations" in Yemen | https://theintercept.com/2021/02/04/biden-saudi-yemen-arms/ | 4-Feb-21 | Alex Emmons |
| Democrats Actually Learned From the Failures of 2009 | https://theintercept.com/2021/02/03/democrats-covid-stimulus-obama-lessons/ | 3-Feb-21 | Ryan Grim |
| Chicago Teachers Might Strike. A Group of Parents, Backed by a Right-Wing Law Firm, Stands to Sue. | https://theintercept.com/2021/02/03/covid-school-closures-lawsuits/ | 3-Feb-21 | Rachel M. Cohen |
| The Border Patrol Calls Itself a Humanitarian Organization. A New Report Says That's a Lie. | https://theintercept.com/2021/02/03/border-patrol-migrants-humanitarian/ | 3-Feb-21 | Ryan Devereaux |
| Inside China's Police State Tactics Against Muslims | https://theintercept.com/2021/02/03/intercepted-china-uyghur-muslim-surveillance-police/ | 3-Feb-21 | Intercepted |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Russia Moves to Stifle Dissent After Poisoned Putin Critic Alexey Navalny Is Sentenced | https://theintercept.com/2021/02/02/russia-moves-stifle-dissent-poisoned-putin-critic-alexey-navalny-sentenced/ | 2-Feb-21 | Robert Mackey |
| A Honduran Migrant Caravan Collides With the U.S. "Vertical Border" in Guatemala | https://theintercept.com/2021/02/02/honduran-migrant-caravan-vertical-border-guatemala/ | 2-Feb-21 | Sandra Cuffe |
| Inside the Brutal Power Struggle at Homeland Security | https://theintercept.com/2021/02/02/homeland-security-power-struggle-cuffari/ | 2-Feb-21 | Ken Klippenstein |
| Biden Takes First Step Toward Restoring Reproductive Health Program Gutted by Trump | https://theintercept.com/2021/02/01/biden-title-x-reproductive-health/ | 1-Feb-21 | Jordan Smith |
| Mass Dems Chair Apologizes to Party Members for Role in Scandal — but Not to Alex Morse | https://theintercept.com/2021/02/01/alex-morse-massachusetts-democrats-apology/ | 1-Feb-21 | Eoin Higgins |
| Could the "For the People Act" Save American Democracy? | https://theintercept.com/2021/02/01/deconstructed-hr1-save-american-democracy/ | 1-Feb-21 | Deconstructed |
| Robinhood Is a Perfect Example of Fintech's Insidious Power | https://theintercept.com/2021/01/31/fintech-biden-nominees-robinhood/ | 31-Jan-21 | Timi Iwayemi, Max Moran |
| How the LAPD and Palantir Use Data to Justify Racist Policing | https://theintercept.com/2021/01/30/lapd-palantir-data-driven-policing/ | 30-Jan-21 | Mara Hvistendahl |
| Terrorism-Related Convictions Overturned for U.K. Activists Who Blocked Deportations | https://theintercept.com/2021/01/29/stansted-15-terrorism-deportation-overturn/ | 29-Jan-21 | Rebecca Nathanson |
| What's the Path Forward for Medicare for All? | https://theintercept.com/2021/01/29/deconstructed-medicare-for-all/ | 29-Jan-21 | Deconstructed |
| The Smear Campaign Against Robert Malley — and Biden's Iran Policy | https://theintercept.com/2021/01/28/iran-biden-robert-malley-smear-campaign/ | 28-Jan-21 | Murtaza Hussain |
| Merrick Garland Wants Former Facebook Lawyer to Top Antitrust Division | https://theintercept.com/2021/01/28/antitrust-facebook-merrick-garland/ | 28-Jan-21 | Ryan Grim, David Dayen |
| Rebekah Mercer Raised Specter of "Armed Conflict" in 2019 Book | https://theintercept.com/2021/01/27/rebekah-mercer-book-capitol-riot/ | 27-Jan-21 | Matthew Cunningham-Cook |
| How Biden's FCC Could Bring Fast Relief to Students Struggling With Remote Learning | https://theintercept.com/2021/01/26/remote-learning-fcc-jessica-rosenworcel/ | 26-Jan-21 | Rachel M. Cohen |
| A Tech Investor Is Raising Funds to Investigate San Francisco Prosecutor's Decarceral Approach | https://theintercept.com/2021/01/26/chesa-boudin-recall-san-francisco-prosecutor/ | 26-Jan-21 | Akela Lacy |
| Texas Encourages Court to Endorse Risky, Medically Unnecessary Abortion Procedure | https://theintercept.com/2021/01/25/abortion-texas-dilation-evacuation/ | 25-Jan-21 | Jordan Smith |
| You Are Not a Loan | https://theintercept.com/2021/01/25/student-debt-you-are-not-a-loan-film/ | 25-Jan-21 | Astra Taylor |
| Money and Politics Could Doom the Florida Panther — and the Endangered Species Act | https://theintercept.com/2021/01/24/florida-panther-collier-engangered-species-act/ | 24-Jan-21 | Jimmy Tobias |
| Capitol Attack Was Culmination of Generations of Far-Right Extremism | https://theintercept.com/2021/01/23/capitol-riot-far-right-extremism/ | 23-Jan-21 | Ryan Devereaux |
| A Massachusetts Democrat Pushed His Party on Its Alex Morse Handling. Getting Called a "Faggot" Wasn't Even the Worst Response. | https://theintercept.com/2021/01/22/massachusetts-democrats-alex-morse-homophobia/ | 22-Jan-21 | Eoin Higgins, Ryan Grim |
| A Reckoning Over Homophobia in the Democratic Party | https://theintercept.com/2021/01/22/deconstructed-massachusetts-democratic-party-homophobia/ | 22-Jan-21 | Deconstructed |
| Will Bringing Science Back to the White House Reinvigorate Forensics Reform? | https://theintercept.com/2021/01/22/biden-forensic-science-eric-lander/ | 22-Jan-21 | Jordan Smith |
| Biden Should End Espionage Act Prosecutions of Whistleblowers and Journalists | https://theintercept.com/2021/01/21/espionage-act-biden-whistleblowers-journalists/ | 21-Jan-21 | Jeremy Scahill |
| Climate Groups Begin Vying for Power in the Biden Era as Pressure for Unity Fades | https://theintercept.com/2021/01/21/bluegreen-alliance-biden-climate/ | 21-Jan-21 | Rachel M. Cohen |
| State Legislatures Make "Unprecedented" Push on Anti-Protest Bills | https://theintercept.com/2021/01/21/anti-protest-riot-state-laws/ | 21-Jan-21 | Alleen Brown, Akela Lacy |
| Joe Manchin Was Hit With Tough Ad Back Home After Going Wobbly on $2,000 Checks | https://theintercept.com/2021/01/21/joe-manchin-stimulus-checks/ | 21-Jan-21 | Aída Chávez |
| Photo Essay: At Biden's Inauguration, Empty Streets but Not a Void | https://theintercept.com/2021/01/21/photo-essay-at-bidens-inauguration-empty-streets-but-not-a-void/ | 21-Jan-21 | Peter Maass, Ron Haviv |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| By Far the Worst Thing Trump Did Was Flirt With Nuclear War With North Korea | https://theintercept.com/2021/01/20/biden-inauguration-trump-north-korea/ | 20-Jan-21 | Jon Schwarz |
| Midterm Curse Awaits Joe Biden, but He Has Had 50 Years to Prepare | https://theintercept.com/2021/01/20/biden-inauguration-president-midterms/ | 20-Jan-21 | Ryan Grim |
| Joe Biden Is President, but Donald Trump's Legacy of Violence Looms | https://theintercept.com/2021/01/20/intercepted-podcast-biden-inauguration-trump-transition/ | 20-Jan-21 | Intercepted |
| America's Fortified Capital Awaits a President's Inauguration | https://theintercept.com/2021/01/19/biden-inauguration-capitol/ | 19-Jan-21 | Peter Maass, Ron Haviv |
| Federal Prison Took Nine Months to Investigate Reality Winner's Abuse Claim | https://theintercept.com/2021/01/19/reality-winner-prison-abuse-prea/ | 19-Jan-21 | Taylor Barnes |
| With No Allegation to Investigate, UMass Creepily Probes Alex Morse's Romantic Life Instead | https://theintercept.com/2021/01/18/alex-morse-umass-amherst-report/ | 18-Jan-21 | Eoin Higgins, Ryan Grim |
| Big Tech Critics Alarmed at Direction of Biden Antitrust Personnel | https://theintercept.com/2021/01/18/biden-big-tech-antitrust-renata-hesse/ | 18-Jan-21 | David Dayen, Ryan Grim |
| What You Should Know Before Leaking a Zoom Meeting | https://theintercept.com/2021/01/18/leak-zoom-meeting/ | 18-Jan-21 | Nikita Mazurov |
| As Fed Chair, Janet Yellen Discounted Economic Desperation. The Pandemic Will Likely Force a Different Approach. | https://theintercept.com/2021/01/18/janet-yellen-fed-economy-treasury/ | 18-Jan-21 | Matthew Cunningham-Cook |
| Illinois Will End Cash Bail — and Limit Use of High-Tech Incarceration | https://theintercept.com/2021/01/17/illinois-cash-bail-reform/ | 17-Jan-21 | Isaac Scher |
| Oil Industry Reconsiders Donations to Election Deniers — but Has Its Own Big Lie | https://theintercept.com/2021/01/16/oil-industry-election-climate-denial-stop-steal/ | 16-Jan-21 | Alleen Brown |
| Watchdog Report on "Zero Tolerance" Leads to Calls for Prosecutions, Reparations | https://theintercept.com/2021/01/15/justice-department-zero-tolerance/ | 15-Jan-21 | Ryan Devereaux |
| Capitol Mob Has Roots in Anti-Lockdown Protests | https://theintercept.com/2021/01/15/capitol-riot-mob-anti-lockdown/ | 15-Jan-21 | Mara Hvistendahl |
| "There Was a Very Real Fear That We Would Not Make It Out": Rep. Pramila Jayapal on Her Escape From the Capitol Riot | https://theintercept.com/2021/01/15/deconstructed-jayapal-capitol-escape/ | 15-Jan-21 | Deconstructed |
| DOJ Is Considering Charging Capitol Rioters With Seditious Conspiracy, Felony Murder | https://theintercept.com/2021/01/14/capitol-riot-fbi-federal-charges/ | 14-Jan-21 | Alice Speri |
| Maryland Democrats Rethink Planned Domestic Terror Bill After Criticism | https://theintercept.com/2021/01/14/capitol-riot-domestic-terror-maryland/ | 14-Jan-21 | Akela Lacy |
| Arizona GOP Chair Urged Violence at the Capitol. The Mercers Spent $1.5 Million Supporting Her. | https://theintercept.com/2021/01/14/capitol-riot-mercers-election-unrest/ | 14-Jan-21 | Matthew Cunningham-Cook |
| Dustin Higgs, the Last Man to Be Executed in Terre Haute, Maintains His Innocence | https://theintercept.com/2021/01/14/dustin-higgs-federal-executions-death-penalty/ | 14-Jan-21 | Liliana Segura |
| John Sullivan, Who Filmed Shooting of Ashli Babbitt in Capitol, Detained on Federal Charges | https://theintercept.com/2021/01/14/capitol-riot-john-sullivan-ashli-babbitt/ | 14-Jan-21 | Robert Mackey |
| Schumer's Insurrectionist No-Fly List Is a Civil Liberties Nightmare | https://theintercept.com/2021/01/13/capitol-riot-no-fly-list-schumer/ | 13-Jan-21 | Murtaza Hussain |
| How a Flurry of Suspicious Phone Calls Set Investigators on Rick Snyder's Trail | https://theintercept.com/2021/01/13/flint-michigan-rick-snyder-legionnaires/ | 13-Jan-21 | Jordan Chariton, Jenn Dize |
| Defense Department Anticipated Election-Related Unrest Before Capitol Riot | https://theintercept.com/2021/01/13/capitol-riot-defense-department-election-unrest/ | 13-Jan-21 | Ken Klippenstein |
| Behind Big Tech's Crackdown on the Right Is a Fight Over Biden Antitrust Policy | https://theintercept.com/2021/01/13/big-tech-antitrust-biden-ftc/ | 13-Jan-21 | Ryan Grim |
| Here Are the Donors to Tea Party Group That Helped Organize Pre-Riot Rally | https://theintercept.com/2021/01/13/capitol-riot-donors-tea-party-patriots/ | 13-Jan-21 | Aída Chávez |
| Thousands of U.S. Public Housing Residents Live in the Country's Most Polluted Places | https://theintercept.com/2021/01/13/epa-public-housing-lead-superfund/ | 13-Jan-21 | Angela Caputo, Sharon Lerner |
| On Telegram, the Paramilitary Far Right Looks to Radicalize New Recruits Ahead of Inauguration Day | https://theintercept.com/2021/01/12/boogaloo-telegram-violence-recruit/ | 12-Jan-21 | Ryan Devereaux, Sam Biddle |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| In Wake of Capitol Riot, GOP Legislatures "Rebrand" Old Anti-BLM Protest Laws | https://theintercept.com/2021/01/12/capitol-riot-anti-protest-blm-laws/ | 12-Jan-21 | Alleen Brown, Akela Lacy |
| Sheldon Adelson's Fortune Helped Turn the GOP Into the Party of Israeli Apartheid | https://theintercept.com/2021/01/12/sheldon-adelson-trump-israel-republican-party/ | 12-Jan-21 | Alex Kane |
| The Trump Precedent: No President Should Be Above the Law Again | https://theintercept.com/2021/01/12/trump-riot-prosecution-accountability/ | 12-Jan-21 | Jeremy Scahill |
| Dispatches From Trump's Killing Spree | https://theintercept.com/2021/01/12/lisa-montgomery-federal-executions-death-penalty/ | 12-Jan-21 | Paul Abowd, Liliana Segura |
| Freedom Caucus Chair Andy Biggs Helped Plan January 6 Event, Lead Organizer Says | https://theintercept.com/2021/01/11/capitol-plot-andy-biggs-paul-gosar/ | 11-Jan-21 | Ryan Grim, Aída Chávez |
| Pelosi Quietly Thanks Democrats Pushing to Expel Members of Congress | https://theintercept.com/2021/01/11/pelosi-expel-congress-capitol/ | 11-Jan-21 | Aída Chávez |
| As the Revolving Door Spins, Lobbyists Hired for Top Jobs in Congress Yet Again | https://theintercept.com/2021/01/11/congress-lobbyists-biden/ | 11-Jan-21 | Lee Fang |
| Sticking Point in Afghan Peace Talks: Two Forever Prisoners at Guantánamo | https://theintercept.com/2021/01/11/afghanistan-guantanamo-prison-taliban-peace-talks/ | 11-Jan-21 | Murtaza Hussain |
| Capitol Hill Assault Revives Calls for Domestic Terrorism Law, but Civil Liberties Groups Are Wary | https://theintercept.com/2021/01/10/capitol-hill-riot-domestic-terrorism-legislation/ | 10-Jan-21 | Alex Emmons |
| Trump's Execution Spree Is Not About Him. It's About Us. | https://theintercept.com/2021/01/10/federal-execution-spree-trump/ | 10-Jan-21 | Liliana Segura |
| Speculative "Blank Check" Companies Surround Tony Blinken, Biden Administration | https://theintercept.com/2021/01/10/spac-blank-check-companies-biden/ | 10-Jan-21 | Matthew Cunningham-Cook |
| Montana Tribes Hard-Hit by Covid-19 Brace for Republican Takeover | https://theintercept.com/2021/01/09/montana-tribes-covid-republicans/ | 9-Jan-21 | Miranda Green |
| After Pelosi Threatens Impeachment Unless Trump Resigns, Biden Says He Supports "What the Congress Decides" | https://theintercept.com/2021/01/08/capitol-trump-impeachment-biden-democrats/ | 8-Jan-21 | Ryan Grim |
| Rep. Cori Bush on Republicans Who Fueled Attack on Capitol: "That Blood Is on All of Their Hands" | https://theintercept.com/2021/01/08/capitol-republicans-cori-bush-resolution/ | 8-Jan-21 | Akela Lacy |
| Donald Trump Unleashed His Cult on American Democracy | https://theintercept.com/2021/01/08/trump-insurrection-american-democracy-cult/ | 8-Jan-21 | James Risen |
| New York's Prison Transfers Increased Covid-19 Risk for Sick, Elderly Men | https://theintercept.com/2021/01/08/covid-new-york-prison-nursing-home-lawsuit/ | 8-Jan-21 | Alice Speri |
| Republican Congressman Legitimizes Violence as Response to Election Dispute | https://theintercept.com/2021/01/07/capitol-violence-republican-mo-brooks/ | 7-Jan-21 | Lee Fang |
| Some U.S. Allies Expressed Concern About the Capitol Insurrection — and Others Did Not | https://theintercept.com/2021/01/07/capitol-insurrection-us-allies-response/ | 7-Jan-21 | Murtaza Hussain |
| Facebook and Twitter Finally Do Slightly More Than Literally Nothing About Trump | https://theintercept.com/2021/01/07/trump-capitol-facebook-twitter-social-media/ | 7-Jan-21 | Sam Biddle |
| Why I Am Resigning After Stabbing 97 People for Donald Trump | https://theintercept.com/2021/01/07/trump-administration-resignations/ | 7-Jan-21 | Jon Schwarz |
| Storming of the Capitol Was Openly Planned but Ignored by Law Enforcement | https://theintercept.com/2021/01/07/capitol-trump-violence-law-enforcement/ | 7-Jan-21 | Ryan Devereaux |
| Inside the Insurrection | https://theintercept.com/2021/01/07/deconstructed-capitol-inside-the-insurrection/ | 7-Jan-21 | Deconstructed |
| Trump Unleashes Mob to Storm Capitol and Disrupt Functioning of U.S. Government | https://theintercept.com/2021/01/06/trump-mob-storms-capitol-congress/ | 6-Jan-21 | Robert Mackey |
| As Virus Surges, New Studies Suggest Warning for School Reopening | https://theintercept.com/2021/01/06/school-reopening-studies-covid/ | 6-Jan-21 | Rachel M. Cohen |
| NYPD Cops Accused of Racism, Sexism, and Homophobia Cost the City $500,000 Over Four Years | https://theintercept.com/2021/01/06/nypd-lawsuits-complaints-bias/ | 6-Jan-21 | Tana Ganeva |
| While Republicans Fractured, Raphael Warnock and Jon Ossoff Teamed Up — and It Seems to Have Worked | https://theintercept.com/2021/01/05/georgia-senate-jon-ossoff-raphael-warnock-campaign/ | 5-Jan-21 | George Chidi |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Could Trump Still Try to Attack Iran? | https://theintercept.com/2021/01/05/deconstructed-iran-trump-attack/ | 5-Jan-21 | Deconstructed |
| "Theater of Compliance": New Report Details How ICE Escapes Detention Center Oversight | https://theintercept.com/2021/01/05/ice-detention-center-oversight-report/ | 5-Jan-21 | Ryan Devereaux |
| Following a Spike in Migrant Deaths, a New Law Could Help Identify the Dead | https://theintercept.com/2021/01/05/migrant-deaths-law/ | 5-Jan-21 | Ryan Devereaux |
| Trump May Face Prosecution — but Not for His War Crimes | https://theintercept.com/2021/01/04/trump-prosecution-war-crimes/ | 4-Jan-21 | Jeremy Scahill |
| FBI Questioned a Michigan Senate Staffer After Zoom Call About Banning Tear Gas | https://theintercept.com/2021/01/04/michigan-fbi-zoom-tear-gas/ | 4-Jan-21 | Alice Speri, Sam Biddle |
| Showtime Documentary Proves Trump Is the 21st Century Reagan | https://theintercept.com/2021/01/04/trump-reagan-showtime-documentary/ | 4-Jan-21 | Jon Schwarz |
| How the Pandemic Exposed the Failures of Capital Punishment | https://theintercept.com/2021/01/03/death-penalty-capital-punishment-covid-abolition/ | 3-Jan-21 | Liliana Segura, Jordan Smith |
| Citing the Pandemic, CBP Has Expelled Newborn U.S. Citizens With Their Migrant Mothers | https://theintercept.com/2021/01/02/asylum-seekers-children-expulsion-pandemic/ | 2-Jan-21 | Felipe De La Hoz |
| How Israel Attacks Drove Raphael Warnock Into the Arms of a Centrist Pro-Israel Group | https://theintercept.com/2021/01/01/warnock-israel-dmfi-senate/ | 1-Jan-21 | Akela Lacy |
| Biden's "Cabinet of Firsts" Betrays a Cynical Approach to Diversity | https://theintercept.com/2020/12/31/biden-diversity-cabinet/ | 31-Dec-20 | Zeeshan Aleem |
| Reality Winner Endures Holiday Hardships as Advocates Turn to Biden for Reprieve | https://theintercept.com/2020/12/30/reality-winner-biden-clemency-prison/ | 30-Dec-20 | Taylor Barnes |
| The Florida Supreme Court Is Radically Reshaping Death Penalty Law | https://theintercept.com/2020/12/30/florida-supreme-court-death-penalty-law/ | 30-Dec-20 | Jordan Smith |
| Universal Enemy: Scholar Darryl Li on the Relationship Between Transnational Jihadists and U.S. Empire | https://theintercept.com/2020/12/30/intercepted-darryl-li-jihad-us-empire/ | 30-Dec-20 | Intercepted |
| Deb Haaland's Tough Road Ahead at the Interior Department | https://theintercept.com/2020/12/29/deb-haaland-interior-native/ | 29-Dec-20 | Nick Estes |
| Mitch McConnell Rushed to Save His Senators, but Left Trump Twisting in the Wind | https://theintercept.com/2020/12/28/mcconnell-trump-election/ | 28-Dec-20 | Ryan Grim |
| Border Patrol Politicization Was Explicit Under Trump. It's Up to Biden to Contain It. | https://theintercept.com/2020/12/27/border-patrol-trump-biden-politics/ | 27-Dec-20 | Ryan Devereaux |
| Hiding Covid-19: How the Trump Administration Suppresses Photography of the Pandemic | https://theintercept.com/2020/12/27/covid-photography-hospitals/ | 27-Dec-20 | Peter Maass |
| The Death Penalty's Other Victims | https://theintercept.com/2020/12/26/execution-death-penalty-families-orlando-hall/ | 26-Dec-20 | Liliana Segura |
| Biden's Win Trades One Political Fantasy for Another | https://theintercept.com/2020/12/26/biden-trump-political-fantasy/ | 26-Dec-20 | Murtaza Hussain |
| Labor's Untold Story: An Old Book Is Getting a New Look | https://theintercept.com/2020/12/25/labors-untold-story-book-review-union/ | 25-Dec-20 | Matthew Cunningham-Cook |
| How a Man Serving Life Without Parole for $20 of Weed Gained His Freedom | https://theintercept.com/2020/12/25/fate-winslow-louisiana-law/ | 25-Dec-20 | Tana Ganeva |
| Facebook Managers Trash Their Own Ad Targeting in Unsealed Remarks | https://theintercept.com/2020/12/24/facebook-ad-targeting-small-business/ | 24-Dec-20 | Sam Biddle |
| On Christmas, America Celebrates the Birth of Reverse Jesus | https://theintercept.com/2020/12/24/christmas-america-reverse-jesus/ | 24-Dec-20 | Jon Schwarz |
| Snowden and Assange Deserve Pardons. So Do the Whistleblowers Trump Imprisoned. | https://theintercept.com/2020/12/23/assange-snowden-whistleblower-pardons-espionage/ | 23-Dec-20 | James Risen |
| Powerful Mobile Phone Surveillance Tool Operates in Obscurity Across the Country | https://theintercept.com/2020/12/23/police-phone-surveillance-dragnet-cellhawk/ | 23-Dec-20 | Sam Richards |
| Inside the Scramble for Power in the Board Controlling Puerto Rico's Financial Future | https://theintercept.com/2020/12/22/trump-puerto-rico-debt-board-vulture/ | 22-Dec-20 | Aileen Brown, Ryan Grim |
| Liberal Legal Organization Renews Amazon VP's Position on Its Board Despite Member Protest | https://theintercept.com/2020/12/22/amazon-american-constitution-society-devore/ | 22-Dec-20 | Rachel M. Cohen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Covid-19 Relief Bill Doubles Health Care Budget — for Congress | https://theintercept.com/2020/12/21/covid-relief-package-congress-health-care/ | 21-Dec-20 | Lee Fang |
| Facebook Lets Vietnam's Cyberarmy Target Dissidents, Rejecting a Celebrity's Plea | https://theintercept.com/2020/12/21/facebook-vietnam-censorship/ | 21-Dec-20 | Sam Biddle |
| Detroit Is Suing Black Lives Matter Protesters for "Civil Conspiracy" | https://theintercept.com/2020/12/21/detroit-black-lives-matter-lawsuit/ | 21-Dec-20 | Chris Gelardi |
| Hospital CEOs Have Gotten Rich Cutting Staff and Supplies. Now They're Not Ready for the Next Wave. | https://theintercept.com/2020/12/20/covid-hospital-ceos-nurses/ | 20-Dec-20 | Matthew Cunningham-Cook |
| Trump to CIA: Say Goodbye to Your War on Terror | https://theintercept.com/2020/12/19/trump-pentagon-cia-biden/ | 19-Dec-20 | Matthew Cole |
| Puerto Ricans Voted for Statehood (Again). What Happens Now? | https://theintercept.com/2020/12/18/deconstructed-puerto-rico-statehood/ | 18-Dec-20 | Deconstructed |
| The Trump Administration Has Planted a Land Mine in Federal Agencies | https://theintercept.com/2020/12/18/the-trump-administration-has-planted-a-landmine-in-federal-agencies/ | 18-Dec-20 | Matthew Cunningham-Cook |
| A U.S.-Backed Militia That Kills Children May Be America's Exit Strategy From Its Longest War | https://theintercept.com/2020/12/18/afghanistan-cia-militia-01-strike-force/ | 18-Dec-20 | Andrew Quilty |
| Russian Hackers Have Been Inside Austin City Network for Months | https://theintercept.com/2020/12/17/russia-hack-austin-texas/ | 17-Dec-20 | Mara Hvistendahl, Micah Lee, Jordan Smith |
| Pentagon Training Equates Whistleblower Chelsea Manning With Terrorists | https://theintercept.com/2020/12/17/chelsea-manning-terrorism-defense-department/ | 17-Dec-20 | Sam Biddle |
| A New Bill Aims to End Police Raids Like the One That Killed Breonna Taylor | https://theintercept.com/2020/12/17/no-knock-raid-new-york-breonna-taylor/ | 17-Dec-20 | Alice Speri |
| AOC on Ending the Pelosi Era, Biden's Corporate Cabinet, and the Battle for Medicare for All | https://theintercept.com/2020/12/16/intercepted-aoc-pelosi-biden-cabinet/ | 16-Dec-20 | Intercepted |
| AOC: Nancy Pelosi Needs to Go, but There's Nobody to Replace Her Yet | https://theintercept.com/2020/12/16/aoc-nancy-pelosi-needs-to-go-but-theres-nobody-to-replace-her-yet/ | 16-Dec-20 | Aída Chávez |
| Covid-19 Relief Draft Bill Provides $100 Billion "Double-Dip" Tax Deduction for the Wealthy | https://theintercept.com/2020/12/15/covid-relief-bill-tax-deduction-ppp/ | 15-Dec-20 | Lee Fang |
| Warnock Is Taking White People to Church. That Could Be a Problem for Loeffler. | https://theintercept.com/2020/12/15/georgia-senate-runoff-loeffler-warnock/ | 15-Dec-20 | George Chidi |
| The Intercept's 2020 Annual Staff Demographic Survey | https://theintercept.com/2020/12/14/demographic-survey-2020/ | 14-Dec-20 | The Intercept |
| After George Floyd, Carbon Capture Tech Tiptoes Into Racial Justice | https://theintercept.com/2020/12/14/environmental-racial-justice-carbon-capture/ | 14-Dec-20 | Rachel M. Cohen |
| France's Macron Is Ramping Up a Clash of Civilizations — but Will It Stop Terrorism? | https://theintercept.com/2020/12/12/macron-france-terrorism-islam/ | 12-Dec-20 | Murtaza Hussain |
| Hollywood Deployed Lobbyists to Win Exemptions to Strict California Lockdown | https://theintercept.com/2020/12/11/hollywood-covid-filming-california-lockdown/ | 11-Dec-20 | Lee Fang |
| Lobbyists Mobilize for Priority Access to Coronavirus Vaccine | https://theintercept.com/2020/12/10/lobbyists-covid-vaccine-access/ | 10-Dec-20 | Lee Fang |
| Inside Biden's Meeting With Civil Rights Leaders | https://theintercept.com/2020/12/10/biden-audio-meeting-civil-rights-leaders/ | 10-Dec-20 | Ryan Grim |
| ICE Mismanagement Created Coronavirus "Hotbeds of Infection" In and Around Detention Centers | https://theintercept.com/2020/12/09/ice-covid-detention-centers/ | 9-Dec-20 | John Washington |
| Caribbean Islanders: "Environmentalist" Billionaire Building Resort on Protected Wetlands | https://theintercept.com/2020/12/09/barbuda-resorts-dejoria-de-niro/ | 9-Dec-20 | Alleen Brown |
| State-Sanctioned Killers: As Trump Expedites Executions at Home, Biden Builds Team for Wars Abroad | https://theintercept.com/2020/12/09/intercepted-trump-executions-biden-national-security/ | 9-Dec-20 | Intercepted |
| Biden Defense Secretary Nominee Lloyd Austin Comes Under Fire for Industry Connections | https://theintercept.com/2020/12/08/biden-defense-secretary-lloyd-austin-raytheon/ | 8-Dec-20 | Nick Turse, Alex Emmons |
| Effort to Take On Surprise Medical Billing in Coronavirus Stimulus Collapses | https://theintercept.com/2020/12/08/surprise-medical-billing-neal-covid/ | 8-Dec-20 | Akela Lacy |
| The Coronavirus Pandemic Has Exposed the Absurdities of New York's Parole System | https://theintercept.com/2020/12/08/covid-new-york-parole-reform/ | 8-Dec-20 | Alice Speri |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Democratic Backlash to "Defund the Police" Jeopardizes Popular Reforms | https://theintercept.com/2020/12/07/defund-police-qualified-immunity/ | 7-Dec-20 | Akela Lacy |
| How Opioid Addiction in the U.S. Fuels a Crisis for Farmers in Mexico | https://theintercept.com/2020/12/06/opioid-fentanyl-poppy-mexico-farmers/ | 6-Dec-20 | Andalusia Knoll Soloff |
| Loophole Allows Biden Nominees to Avoid Disclosures. Will They Use It? | https://theintercept.com/2020/12/05/biden-nominees-disclosure-exemption/ | 5-Dec-20 | Jon Schwarz |
| Trump Prepares to Kill Brandon Bernard Even as Jurors Say His Life Should Be Spared | https://theintercept.com/2020/12/05/federal-executions-brandon-bernard/ | 5-Dec-20 | Liliana Segura |
| Democrats Waited Until After the Election but Finally Voted to Legalize Marijuana | https://theintercept.com/2020/12/04/democrats-house-legalize-marijuana/ | 4-Dec-20 | Matthew Cunningham-Cook |
| A Political History of Georgia | https://theintercept.com/2020/12/04/deconstructed-podcast-political-history-georgia/ | 4-Dec-20 | Deconstructed |
| Congress Stalls on Stimulus Checks for Families While Corporations Continue to Reap Millions from CARES Act | https://theintercept.com/2020/12/04/covid-irs-corporation-tax-refunds/ | 4-Dec-20 | Lee Fang |
| Biden Is the Perfect Figurehead for the Post-Trump National Security Establishment | https://theintercept.com/2020/12/04/joe-biden-election-national-security/ | 4-Dec-20 | Jeremy Scahill |
| Someone Has Been Telling Lies in the White House Briefing Room, Kayleigh McEnany Says | https://theintercept.com/2020/12/04/someone-telling-lies-white-house-briefing-room-kayleigh-mcenany-says/ | 4-Dec-20 | Robert Mackey |
| New DCCC Chair Promises to End Controversial Blacklist Policy | https://theintercept.com/2020/12/03/dccc-election-blacklist-sean-patrick-maloney/ | 3-Dec-20 | Aída Chávez |
| Goldman Sachs Log Exposes David Perdue's Stock Trading Claim as a Lie | https://theintercept.com/2020/12/03/david-perdue-senate-cardlytics-stock-lie/ | 3-Dec-20 | Ryan Grim |
| Arms Sale to UAE Goes Forward Even as U.S. Probes Tie Between UAE and Russian Mercenaries | https://theintercept.com/2020/12/02/uae-arms-sale-wagner-group/ | 2-Dec-20 | Alex Emmons, Matthew Cole |
| One in Six Covid-19 Deaths in Vermont Came From a Single Nursing Home | https://theintercept.com/2020/12/02/vermont-nursing-home-covid-genesis/ | 2-Dec-20 | Matthew Cunningham-Cook |
| The Intercept Announces Principles for Freelance Contributors | https://theintercept.com/2020/12/02/intercept-freelancer-principles/ | 2-Dec-20 | The Intercept |
| Longtime Biden Adviser Lobbied on Behalf of Trump's Corporate Tax Cut | https://theintercept.com/2020/12/02/biden-transition-cynthia-hogan/ | 2-Dec-20 | Aída Chávez |
| Comparing Biden's Administration Picks to Obama's Is Revealing | https://theintercept.com/2020/12/01/biden-administration-transition-obama/ | 1-Dec-20 | Ryan Grim |
| Transport Unions Say Rahm Emanuel Leading DOT Would Be a "Betrayal" | https://theintercept.com/2020/12/01/transportation-unions-biden-rahm-emanuel/ | 1-Dec-20 | Akela Lacy |
| AIPAC Distorts U.S. Policy on Israel, Obama Admits in Book | https://theintercept.com/2020/12/01/obama-book-israel-aipac-iran/ | 1-Dec-20 | Murtaza Hussain |
| Health Officials Face Death Threats From Coronavirus Deniers | https://theintercept.com/2020/12/01/covid-health-officials-death-threats/ | 1-Dec-20 | Aaron Calvin |
| Austin Fusion Center Spied on Nonpolitical Cultural Events | https://theintercept.com/2020/11/30/austin-fusion-center-surveillance-black-lives-matter-cultural-events/ | 30-Nov-20 | Mara Hvistendahl |
| Obama Book Explains How Birtherism Made Trump's Presidency | https://theintercept.com/2020/11/28/obama-book-birtherism-trump/ | 28-Nov-20 | Murtaza Hussain |
| CIA Contractor Dies in Secret U.S. War in Somalia | https://theintercept.com/2020/11/26/somalia-cia-michael-goodboe/ | 26-Nov-20 | Matthew Cole, Nick Turse |
| How the Criminal Justice System Fails People With Mental Illness | https://theintercept.com/2020/11/26/mental-illness-prison-jail-police/ | 26-Nov-20 | Jordan Smith |
| Remote Learning Looks Radically Different on Opposite Sides of the Digital Divide | https://theintercept.com/2020/11/25/remote-learning-school-education-covid/ | 25-Nov-20 | Emily Cohen Ibañez |
| Progressives Look to Wield Power in a New Place: The Foreign Affairs Committee | https://theintercept.com/2020/11/25/joaquin-castro-foreign-affairs-committee/ | 25-Nov-20 | Alex Emmons |
| Trump Supporters Want to Boycott the Georgia Runoffs. Is Their Threat Genuine? | https://theintercept.com/2020/11/24/trump-republican-boycott-georgia-senate-runoffs/ | 24-Nov-20 | George Chidi |
| Minnesota Tells Pipeline Company Not to Run "Counterinsurgency" Against Protesters | https://theintercept.com/2020/11/24/enbridge-line-3-pipeline-protests-minnesota/ | 24-Nov-20 | Alleen Brown |
| Congress Has the Power to Override Supreme Court Rulings. Here's How. | https://theintercept.com/2020/11/24/congress-override-supreme-court/ | 24-Nov-20 | Rachel M. Cohen, Marcia Brown |
| The Other Race on Georgia's January Ballot | https://theintercept.com/2020/11/23/georgia-runoff-public-service-commissioner/ | 23-Nov-20 | Rachel M. Cohen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Joe Biden's Silence on Ending the Drone Wars | https://theintercept.com/2020/11/22/biden-drones-endless-wars/ | 22-Nov-20 | Elise Swain |
| A Biden Administration Can Raise Wages and Give Workers More Power — If It Wants To | https://theintercept.com/2020/11/21/biden-unions-workers-wages/ | 21-Nov-20 | Matthew Cunningham-Cook, Jon Schwarz |
| Joe Biden Doesn't Need the Senate to Boost the Economy and Tackle Climate Change | https://theintercept.com/2020/11/20/biden-senate-boost-economy-tackle-climate/ | 20-Nov-20 | Ryan Grim |
| What Can Biden Do Without the Senate? | https://theintercept.com/2020/11/20/decon-biden-senate/ | 20-Nov-20 | Deconstructed |
| Tyson Foods Tapped Latino Civil Rights Group for Pandemic PR | https://theintercept.com/2020/11/20/tyson-foods-covid-lawsuit-lulac/ | 20-Nov-20 | Lee Fang, Aída Chávez |
| Why Fox News Can't Afford to Quit Donald Trump | https://theintercept.com/2020/11/19/fox-news-trump-election/ | 19-Nov-20 | Peter Maass |
| Biden Treasury Pick Could Defund the Fossil Fuel Industry, Climate Organizers Say | https://theintercept.com/2020/11/19/biden-treasury-secretary-climate/ | 19-Nov-20 | Alleen Brown |
| Obama Book: Rahm Emanuel Cooked Up Deal to Promise Larry Summers Fed Chair | https://theintercept.com/2020/11/18/obama-book-larry-summers/ | 18-Nov-20 | Ryan Grim |
| Defeated Trump Campaign Tells Supporters "The Left HATES YOU" in Fundraising Emails | https://theintercept.com/2020/11/18/defeated-trump-campaign-tells-supporters-left-hates-fundraising-emails/ | 18-Nov-20 | Robert Mackey |
| Trump Presses Forward With Execution of Man Convicted by All-White Jury | https://theintercept.com/2020/11/18/death-penalty-execution-orlando-hall/ | 18-Nov-20 | Liliana Segura |
| On Arms Sales to Dictators and the Yemen War, Progressives See a Way In With Biden | https://theintercept.com/2020/11/18/biden-arms-sales-yemen-war/ | 18-Nov-20 | Akela Lacy |
| Rahm Emanuel Is Pushing for Transportation Secretary Post | https://theintercept.com/2020/11/17/rahm-emanuel-biden-transportation-secretary/ | 17-Nov-20 | Ryan Grim |
| DHS Plans to Start Collecting Eye Scans and DNA — With the Help of Defense Contractors | https://theintercept.com/2020/11/17/dhs-biometrics-dna/ | 17-Nov-20 | Felipe De La Hoz |
| Will Biden Dismantle Trump's Immigration Police State? | https://theintercept.com/2020/11/17/biden-immigration-obama-trump/ | 17-Nov-20 | Ryan Devereaux |
| Latino Organizers Work to Mobilize Georgia Voters Ahead of Senate Runoffs | https://theintercept.com/2020/11/16/georgia-senate-runoff-latino-voters/ | 16-Nov-20 | Rachel M. Cohen |
| Anti-Nuclear Pacifists Get Federal Prison Terms for Nonviolent Protest | https://theintercept.com/2020/11/16/nonviolent-protest-plowshares-nuclear/ | 16-Nov-20 | Elise Swain |
| Hurricane Eta Devastates Central America as U.S. Withdraws From Climate Accord | https://theintercept.com/2020/11/16/hurricane-eta-central-america/ | 16-Nov-20 | Sandra Cuffe |
| Georgia's Senate Runoff Will Determine Whether the Minimum Wage Increases | https://theintercept.com/2020/11/16/david-perdue-dollar-general-minimum-wage/ | 16-Nov-20 | Matthew Cunningham-Cook |
| In the Mercenaries' Own Words: Documents Detail TigerSwan Infiltration of Standing Rock | https://theintercept.com/2020/11/15/standing-rock-tigerswan-infiltrator-documents/ | 15-Nov-20 | Alleen Brown |
| Israelis Take on Netanyahu and Coronavirus Restrictions in Wave of Civil Disobedience | https://theintercept.com/2020/11/14/israel-coronavirus-netanyahu-protests/ | 14-Nov-20 | Mairav Zonszein |
| Zoom Censorship of Palestine Seminars Sparks Fight Over Academic Freedom | https://theintercept.com/2020/11/14/zoom-censorship-leila-khaled-palestine/ | 14-Nov-20 | Alice Speri, Sam Biddle |
| Trump Destroyed Any Hope of Israeli-Palestinian Peace — and Biden Can't Rebuild It | https://theintercept.com/2020/11/13/trump-israel-palestine-biden/ | 13-Nov-20 | Murtaza Hussain |
| What Went Wrong in the House? | https://theintercept.com/2020/11/13/deconstructed-democrats-house-results-consulting/ | 13-Nov-20 | Ryan Grim |
| Populism Versus the Consulting Class | https://theintercept.com/2020/11/13/deconstructed-populism-vs-consultants/ | 13-Nov-20 | Deconstructed |
| The Election Is Exposing the Cracks Within Georgia's Republican Party | https://theintercept.com/2020/11/11/georgia-senate-runoff-republicans/ | 11-Nov-20 | George Chidi |
| Democratic Officials Lied About Role in Alex Morse Smear, Internal Report Finds | https://theintercept.com/2020/11/11/massachusetts-democrats-dsc-morse-bickford/ | 11-Nov-20 | Eoin Higgins, Daniel Boguslaw |
| Another Official Dismissed at the Pentagon as Trump Continues Unusual Shake-Up | https://theintercept.com/2020/11/11/pentagon-firings-esper-trump/ | 11-Nov-20 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Split Screen: Fox News Swings From Refuting to Hyping Trump's Voter Fraud Nonsense | https://theintercept.com/2020/11/11/fox-news-biden-trump-president-elect/ | 11-Nov-20 | Robert Mackey |
| Questions Mount About Controversial Hunter Biden-China Dossier | https://theintercept.com/2020/11/11/hunter-biden-china-dossier/ | 11-Nov-20 | Mara Hvistendahl |
| The Battle to Count Every Vote in Philadelphia | https://theintercept.com/2020/11/09/the-battle-to-count-every-vote-in-philadelphia/ | 9-Nov-20 | Paul Abowd, Akela Lacy |
| During the Trump Era, Everyone and Everything in America Failed | https://theintercept.com/2020/11/07/everyone-failed-during-trump-era/ | 7-Nov-20 | Jon Schwarz |
| As Trump Is Defeated, the Murdochs Try to Dodge Backlash for Fox News | https://theintercept.com/2020/11/06/fox-news-election-trump-murdoch/ | 6-Nov-20 | Peter Maass |
| Biden Wins, but Now the Hard Part Begins | https://theintercept.com/2020/11/06/election-biden-democrats-progressives/ | 6-Nov-20 | Ryan Grim, Akela Lacy |
| Nonwhite Voters Are Not Immune to the Appeal of Right-Wing Populism | https://theintercept.com/2020/11/06/election-results-trump-voters-of-color/ | 6-Nov-20 | Murtaza Hussain |
| What Happened? | https://theintercept.com/2020/11/06/decon-2020-what-happened/ | 6-Nov-20 | Deconstructed |
| Even Fox News Wants to See Proof of Trump's Vote Fraud Claims | https://theintercept.com/2020/11/06/hallmark-trump-campaigns-final-days-news-conferences-without-questions/ | 6-Nov-20 | Robert Mackey |
| Behind Joe Biden's Georgia Surge, a State Ready to Boil Over | https://theintercept.com/2020/11/05/georgia-election-results-biden-senate/ | 5-Nov-20 | George Chidi |
| Enraged Trump Supporters Swarm Election Offices Spouting Conspiracy Theories | https://theintercept.com/2020/11/05/enraged-trump-supporters-swarm-election-offices-count-goes-rumors-fly/ | 5-Nov-20 | Robert Mackey |
| Trump Says the Election Is Being Stolen. GOP Leaders Aren't So Sure. | https://theintercept.com/2020/11/04/trump-stolen-election-votes-republicans/ | 4-Nov-20 | Jon Schwarz |
| Election 2020: The Day After | https://theintercept.com/2020/11/04/election-2020-the-day-after/ | 4-Nov-20 | Ryan Grim, Krystal Ball, Akela Lacy, George Chidi |
| In Iowa, as in Other Red States, Hopeful Democrats Failed to Make Gains | https://theintercept.com/2020/11/04/iowa-results-ernst-greenfield-senate/ | 4-Nov-20 | Aaron Calvin |
| Democrats Underperformed Among Voters of Color — Except in Arizona. Here's Why. | https://theintercept.com/2020/11/04/arizona-democratic-latino-election/ | 4-Nov-20 | Aída Chávez, Ryan Grim |
| In Maine, Ranked-Choice Voting Was a Reaction to GOP Wins. Susan Collins Might Be Its First Victim. | https://theintercept.com/2020/11/03/susan-collins-sarah-gideon-maine-ranked-choice-voting/ | 3-Nov-20 | Eoin Higgins |
| White House Security Wall Provided by Same GOP Firm That Managed Trump's Tulsa Rally | https://theintercept.com/2020/11/03/white-house-security-wall/ | 3-Nov-20 | Lee Fang |
| How Hunter Biden Stumped the Media | https://theintercept.com/2020/11/03/trump-hunter-biden-media/ | 3-Nov-20 | Ryan Grim |
| Gianforte Win in Montana Will Have Stark Consequences for Workers' Rights | https://theintercept.com/2020/11/03/montana-governor-gianforte-cooney/ | 3-Nov-20 | Matthew Cunningham-Cook |
| Julie Oliver, Campaigning on Medicare for All, Loses Texas House Race | https://theintercept.com/2020/11/03/julie-oliver-texas-congress/ | 3-Nov-20 | Rachel M. Cohen |
| Kara Eastman Loses Omaha House Race, but Joe Biden Picks Up Electoral College Vote | https://theintercept.com/2020/11/03/kara-eastman-nebraska-congress/ | 3-Nov-20 | Rachel M. Cohen |
| Mike Siegel's Ambitious Progressive Platform Falls Short in Deep-Red Texas | https://theintercept.com/2020/11/03/mike-siegel-texas-congress/ | 3-Nov-20 | Aída Chávez |
| J.D. Scholten, a Progressive Who Almost Unseated Steve King, Concedes in Iowa Race | https://theintercept.com/2020/11/03/jd-scholten-iowa-congress/ | 3-Nov-20 | Aída Chávez |
| Candace Valenzuela Narrowly Loses Race Against "Anti-Sharia" Republican in Dallas Suburbs | https://theintercept.com/2020/11/03/candace-valenzuela-texas-congress/ | 3-Nov-20 | Akela Lacy |
| Can DCCC Support Make the Difference for Dana Balter in Upstate New York? | https://theintercept.com/2020/11/03/dana-balter-john-katko-congress/ | 3-Nov-20 | Akela Lacy |
| Progressive Challengers Could Shatter a Washington Narrative on Tuesday | https://theintercept.com/2020/11/02/progressives-house-races-election/ | 2-Nov-20 | Rachel M. Cohen, Akela Lacy, Ryan Grim |
| If Arizona Goes Blue, Look to Joe Arpaio — and the Latinos Who Organized Against Him | https://theintercept.com/2020/11/02/arizona-latino-voters-joe-arpaio/ | 2-Nov-20 | Aída Chávez |
| ICE Medical Misconduct Witness Slated for Deportation Is a U.S. Citizen, Says Lawyer | https://theintercept.com/2020/11/02/ice-medical-misconduct-us-citizen-deportation/ | 2-Nov-20 | John Washington, Jose Olivares |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Statement Regarding Attacks on The Intercept and Its Journalists | https://theintercept.com/2020/11/01/statement-jeremy-scahill/ | 1-Nov-20 | Jeremy Scahill |
| Private Security Firms Ramp Up for Potential Election Unrest in Minneapolis | https://theintercept.com/2020/11/01/election-private-security-minneapolis-special-operations/ | 1-Nov-20 | Alleen Brown |
| Bob Good Pushed to Seize Virginia Residents' Property Over Medical Debt | https://theintercept.com/2020/11/01/bob-good-virginia-medical-debt-collection/ | 1-Nov-20 | Lee Fang |
| Across the U.S., Trump Used ICE to Crack Down on Immigration Activists | https://theintercept.com/2020/11/01/ice-immigration-activists-map/ | 1-Nov-20 | Nick Pinto |
| The Trauma of Trump's Border Wall | https://theintercept.com/2020/10/31/trump-border-wall-legacy/ | 31-Oct-20 | Ryan Devereaux |
| Trump Administration Shields Racist Border Patrol Facebook Members | https://theintercept.com/2020/10/30/border-patrol-facebook-group-cbp-subpoena/ | 30-Oct-20 | Ryan Devereaux |
| Federal Prosecutors Engaged in Unprecedented Push to Jail Protesters Before Trial | https://theintercept.com/2020/10/30/federal-prosecutors-protests-pretrial-detention/ | 30-Oct-20 | Aaron Miguel Cantú |
| The Rise of the Radical Moms | https://theintercept.com/2020/10/30/decon-radical-moms/ | 30-Oct-20 | Deconstructed |
| On the Ballot in Missouri: A GOP Effort to Undo Redistricting Reform | https://theintercept.com/2020/10/29/missouri-amendment-3-redistricting/ | 29-Oct-20 | Akela Lacy |
| Glenn Greenwald Resigns From The Intercept | https://theintercept.com/2020/10/29/glenn-greenwald-resigns-the-intercept/ | 29-Oct-20 | Betsy Reed |
| How Sri Preston Kulkarni's Run for Congress Got Tangled Up in Indian Politics | https://theintercept.com/2020/10/29/sri-kulkarni-congress-indian-politics/ | 29-Oct-20 | Rashmee Kumar, Murtaza Hussain |
| The Black Voters Who Could Swing Pennsylvania | https://theintercept.com/2020/10/29/philadelphia-black-voters/ | 29-Oct-20 | Paul Abowd, Akela Lacy |
| Trump, the War President, Leaves a Trail of Civilians Dead in Yemen | https://theintercept.com/2020/10/29/trump-yemen-war-civilian-deaths/ | 29-Oct-20 | Murtaza Hussain |
| Rep. Don Bacon Used Taxpayer Expense Account to Pay Campaign Consultant | https://theintercept.com/2020/10/28/don-bacon-nebraska-expense-account-campaign-consultant/ | 28-Oct-20 | Lee Fang |
| QAnon and a Rape Joke Spell Trouble for Republican Congressman in Florida | https://theintercept.com/2020/10/28/qanon-florida-republican-mast/ | 28-Oct-20 | Ryan Grim |
| Anatomy of a Lie: How the Trump Campaign Edited Video of Biden to Create a Fake Gaffe | https://theintercept.com/2020/10/28/anatomy-lie-trump-campaign-edited-video-biden-create-fake-gaffe/ | 28-Oct-20 | Robert Mackey |
| Sen. David Perdue Led Dollar General's Outsourcing Effort Into China | https://theintercept.com/2020/10/27/senator-perdue-ossoff-china/ | 27-Oct-20 | Lee Fang |
| Number of Women Alleging Misconduct by ICE Gynecologist Nearly Triples | https://theintercept.com/2020/10/27/ice-irwin-women-hysterectomies-senate/ | 27-Oct-20 | John Washington, Jose Olivares |
| Congressional Progressives Are Revamping Their Caucus With an Eye Toward 2021 | https://theintercept.com/2020/10/26/congressional-progressives-are-revamping-their-caucus-with-an-eye-toward-2021/ | 26-Oct-20 | Ryan Grim |
| Last-Minute Progressive Surge Boosts Kara Eastman in Critical Omaha District | https://theintercept.com/2020/10/25/kara-eastman-omaha-justice-democrats-pccc/ | 25-Oct-20 | Aída Chávez |
| Portland Reckons With Police Attacks on Protesters After Months of Unrest | https://theintercept.com/2020/10/25/portland-reckons-with-police-violence-on-protesters-after-months-of-unrest/ | 25-Oct-20 | Alice Speri |
| I Watched War Erupt in the Balkans. Here's What I See in America Today. | https://theintercept.com/2020/10/25/bosnia-war-us-election-politics/ | 25-Oct-20 | Elizabeth Rubin |
| When We Talk About Fox News, We Need to Talk About the Murdoch Family Too | https://theintercept.com/2020/10/24/fox-news-murdoch-family-media/ | 24-Oct-20 | Peter Maass |
| Trump's Pathetic Attempt to Get Netanyahu to Attack Biden Falls Flat | https://theintercept.com/2020/10/23/trump-netanyahu-biden/ | 23-Oct-20 | Robert Mackey |
| The Final Debate: Hunter Becomes the Hunted | https://theintercept.com/2020/10/23/deconstructed-final-debate-trump-biden/ | 23-Oct-20 | Deconstructed |
| Links Between Sen. Dan Sullivan and Pebble Mine Are Deeper Than Previously Known | https://theintercept.com/2020/10/23/alaska-senate-dan-sullivan-pebble-mine/ | 23-Oct-20 | Matthew Cunningham-Cook |
| Pennsylvania's Democratic Party Isn't Ready For This Fight, but Its People Might Be | https://theintercept.com/2020/10/22/lehigh-valley-pennsylvania-democratic-party-biden/ | 22-Oct-20 | Akela Lacy, Ryan Grim |
| Organizers Push for Stronger Covid-19 Utility Shut-Off Protections as Winter Nears | https://theintercept.com/2020/10/22/covid-utility-shut-off-moratorium/ | 22-Oct-20 | Rachel M. Cohen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Cindy Hyde-Smith Wants to Destroy the ACA. In the '90s, Her Organization Lobbied for a Public Option. | https://theintercept.com/2020/10/22/hyde-smith-espy-senate-health-care/ | 22-Oct-20 | Aída Chávez |
| Part Seven: Climate Carnage | https://theintercept.com/2020/10/22/intercepted-american-mythology-trump-climate/ | 22-Oct-20 | Intercepted |
| South Carolina Could Reject a Record Number of Absentee Ballots | https://theintercept.com/2020/10/21/south-carolina-absentee-ballots-voting/ | 21-Oct-20 | Akela Lacy |
| Google AI Tech Will Be Used for Virtual Border Wall, CBP Contract Shows | https://theintercept.com/2020/10/21/google-cbp-border-contract-anduril/ | 21-Oct-20 | Lee Fang, Sam Biddle |
| Twitter Surveillance Startup Targets Communities of Color for Police | https://theintercept.com/2020/10/21/dataminr-twitter-surveillance-racial-profiling/ | 21-Oct-20 | Sam Biddle |
| "We're Not a Democracy" | https://theintercept.com/2020/10/21/trump-presidency-summary/ | 21-Oct-20 | James Risen |
| Part Six: The Looting of the Nation | https://theintercept.com/2020/10/21/intercepted-american-mythology-trump-profits/ | 21-Oct-20 | Intercepted |
| Want to Know About Google's Anti-Competitive Behavior? Just Ask Yelp. | https://theintercept.com/2020/10/20/google-doj-antitrust-suit-yelp/ | 20-Oct-20 | Ryan Grim |
| Is the Traditional ACLU View of Free Speech Still Viable? Ira Glasser Speaks Out. | https://theintercept.com/2020/10/20/is-the-traditional-aclu-view-of-free-speech-still-viable-ira-glasser-speaks-out/ | 20-Oct-20 | Glenn Greenwald, System Update |
| Part Five: Courting Corporate Theocracy | https://theintercept.com/2020/10/20/intercepted-american-mythology-trump-judges/ | 20-Oct-20 | Intercepted |
| Days After Returning to Office, Facebook Content Moderator Contracts Coronavirus | https://theintercept.com/2020/10/20/facebook-coronavuris-content-moderator-accenture/ | 20-Oct-20 | Sam Biddle |
| Bolivians Return Evo Morales's Party to Power One Year After a U.S.-Applauded Coup | https://theintercept.com/2020/10/19/bolivia-returns-evo-morales-party-to-power-one-year-after-a-u-s-applauded-coup/ | 19-Oct-20 | Glenn Greenwald |
| Trump Campaign Embraces "Blacks for Trump" Founder Who Belonged to Violent Cult | https://theintercept.com/2020/10/19/blacks-for-trump-maurice-symonette-cult/ | 19-Oct-20 | Robert Mackey |
| Part Four: "You Think Our Country's So Innocent?" | https://theintercept.com/2020/10/19/part-four-you-think-our-countrys-so-innocent/ | 19-Oct-20 | Intercepted |
| Losing Could Expose Trump to Prosecution for Any Number of Crimes | https://theintercept.com/2020/10/18/trump-election-crimes-prosecution/ | 18-Oct-20 | Jon Schwarz |
| The Hidden Cruelty of Trump's Executions | https://theintercept.com/2020/10/17/trump-execution-christopher-vialva/ | 17-Oct-20 | Liliana Segura |
| Amy Coney Barrett and the Looming Google Antitrust Case | https://theintercept.com/2020/10/17/deconstructed-barrett-google/ | 17-Oct-20 | Deconstructed |
| After the Beirut Explosion, Lebanon's Women-Led Civil Society Is Building on the Edge of Despair | https://theintercept.com/2020/10/17/beirut-explosion-aftermath-recovery/ | 17-Oct-20 | Sarah Aziza |
| In Eric Branstad, the Trump Administration Has Its Own Hunter Biden Problem | https://theintercept.com/2020/10/16/deconstructed-branstad-china/ | 16-Oct-20 | Deconstructed |
| Nancy Pelosi Is Talking to the White House About a Coronavirus Deal, but Won't Tell Anybody What's in It | https://theintercept.com/2020/10/16/nancy-pelosi-covid-stimulus-deal/ | 16-Oct-20 | Aída Chávez |
| Amid Wildfires, Cops Focused on Fanciful "Forest Jihad" Threat | https://theintercept.com/2020/10/16/wildfires-forest-jihad-blueleaks/ | 16-Oct-20 | Murtaza Hussain |
| Part Three: The Neo-Confederate in Chief | https://theintercept.com/2020/10/16/part-three-the-neo-confederate-in-chief/ | 16-Oct-20 | Intercepted |
| Facebook and Twitter Cross a Line Far More Dangerous Than What They Censor | https://theintercept.com/2020/10/15/facebook-and-twitter-cross-a-line-far-more-dangerous-than-what-they-censor/ | 15-Oct-20 | Glenn Greenwald |
| Trump Boasts About Federal Task Force Killing Anti-Fascist Wanted for Murder in Portland | https://theintercept.com/2020/10/15/trump-boasts-federal-task-force-killing-antifascist-wanted-murder-portland/ | 15-Oct-20 | Robert Mackey |
| A Desperate Trump Rallies in Iowa as He Cancels Ads, Loses Ground | https://theintercept.com/2020/10/15/trump-iowa-rally/ | 15-Oct-20 | Aaron Calvin |
| Move Over, Hunter Biden. Meet Eric Branstad, the China Ambassador's Son Who Got Rich in Trump's Swamp. | https://theintercept.com/2020/10/15/eric-branstad-trump-china-ambassador/ | 15-Oct-20 | Mara Hvistendahl, Lee Fang |
| As Paul Singer Donated Millions to Republican Governors Association, Public Funds Flowed Into His Hedge Funds | https://theintercept.com/2020/10/15/paul-singer-hedge-fund-republican-governors-association-rga/ | 15-Oct-20 | Matthew Cunningham-Cook |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| New York WFP Organizes to Thwart Existential Threat to Its Ballot Line | https://theintercept.com/2020/10/15/new-york-working-family-ies-party-biden-harris-ballot/ | 15-Oct-20 | Akela Lacy |
| Part Two: Administration of Xenophobia | https://theintercept.com/2020/10/15/intercepted-american-mythology-trump-immigration/ | 15-Oct-20 | Intercepted |
| Amy Coney Barrett's Take on Voting Rights Act Exposes Her Entire Legal Philosophy as a Lie | https://theintercept.com/2020/10/14/amy-coney-barrett-hea-ring-voting-rights-act/ | 14-Oct-20 | Ryan Grim |
| Part One: Manufacturing the Carnage | https://theintercept.com/2020/10/14/intercepted-american-mythology-part-one-trump/ | 14-Oct-20 | Intercepted |
| Facebook Contractor Downplays Coronavirus Risk for Content Moderators | https://theintercept.com/2020/10/13/facebook-moderators-c-ovid-accenture/ | 13-Oct-20 | Sam Biddle |
| How Texas Republicans Paved the Way for Their Own Demise | https://theintercept.com/2020/10/13/texas-republicans-dem-ocratic-voters/ | 13-Oct-20 | Akela Lacy |
| Border Patrol Leaves Migrants in Remote Town as Deaths Rise | https://theintercept.com/2020/10/13/border-patrol-migrants-deaths/ | 13-Oct-20 | Ryan Devereaux |
| Stop-and-Frisk Never Really Ended. Now It's Gone Digital. | https://theintercept.com/2020/10/13/nypd-stop-frisk-warrant-s-lawsuit/ | 13-Oct-20 | Alice Speri |
| Far-Right Twitter Trolls Won't Admit They Were Wrong About Killing of a "Patriot" in Denver | https://theintercept.com/2020/10/12/far-right-twitter-trolls-w-ont-admit-wrong-killing-patriot-denver/ | 12-Oct-20 | Robert Mackey |
| Locked in Tight Race, GOP Sen. Dan Sullivan Caught in Environmental Scandal | https://theintercept.com/2020/10/12/alaska-republican-sena-tor-dan-sullivan-pebble-mine/ | 12-Oct-20 | Rachel M. Cohen |
| The New York Times Guild Once Again Demands Censorship of Colleagues | https://theintercept.com/2020/10/11/the-new-york-times-guil-d-once-again-demands-censorship-for-colleagues/ | 11-Oct-20 | Glenn Greenwald |
| The Fight for Reproductive Justice in a Post-Ginsburg World | https://theintercept.com/2020/10/11/abortion-supreme-court-amy-coney-barrett/ | 11-Oct-20 | Jordan Smith |
| New Documents Reveal How the Animal Agriculture Industry Surveils and Punishes Critics | https://theintercept.com/2020/10/10/new-documents-reveal-how-the-animal-agriculture-industry-surveils-and-punishes-critics/ | 10-Oct-20 | Glenn Greenwald, System Update |
| National Security "Experts," Exploiting Pandemic Fears, Show Their Irrelevance | https://theintercept.com/2020/10/10/trump-covid-national-s-ecurity/ | 10-Oct-20 | Jon Schwarz |
| Bear Fights and Attila the Hun: A Look at the 2020 Landscape | https://theintercept.com/2020/10/09/deconstructed-2020-co-ngress-races/ | 9-Oct-20 | Deconstructed |
| He Sought Asylum After MS-13 Tried to Kill Him. Amy Coney Barrett Sent Him Back Into Danger. | https://theintercept.com/2020/10/09/amy-coney-barrett-imm-igration/ | 9-Oct-20 | John Washington |
| The DCCC Is Stepping Up for Two Left Candidates While Progressive Groups Step Back | https://theintercept.com/2020/10/09/dccc-kara-eastman-da-na-balter/ | 9-Oct-20 | Ryan Grim |
| Fed Lending Saved Corporate America. It Could Do the Same for Cities and States. | https://theintercept.com/2020/10/08/city-state-budget-crisis-fed-coronavirus/ | 8-Oct-20 | Rebecca Burns |
| Louise Glück Should Refuse the Nobel Prize for Literature. Here's Why. | https://theintercept.com/2020/10/07/2020-winner-nobel-priz-e-literature-boycott/ | 7-Oct-20 | Peter Maass |
| Mitch McConnell Put the Senate in Recess. What Happens Now? | https://theintercept.com/2020/10/06/mcconnell-senate-rece-ss-supreme-court-barrett/ | 6-Oct-20 | Ryan Grim |
| Homeland Security Wants to Erase Its History of Misconduct | https://theintercept.com/2020/10/06/homeland-security-dhs-misconduct-records-erasure/ | 6-Oct-20 | Alice Speri |
| Infected Trump Returns to White House, Risking Lives Just to Shoot Video Pro-Virus PSA | https://theintercept.com/2020/10/06/trump-returns-white-ho-use-unmasked-risking-lives-record-video-behalf-virus/ | 6-Oct-20 | Robert Mackey |
| Trump Appointee to VOA Reporters: Criticizing Trump Is a Conflict of Interest | https://theintercept.com/2020/10/05/voa-reporters-conflict-o-f-interest-memo/ | 5-Oct-20 | Alex Emmons |
| 100,000 Ballot Requests Were Invalidated in Iowa After Courts Sided With Trump Campaign | https://theintercept.com/2020/10/05/iowa-absentee-ballot-r-equests-trump/ | 5-Oct-20 | Aída Chávez |
| Why Are Democrats Praying for the Speedy Recovery of a "Fascist Dictator"? | https://theintercept.com/2020/10/04/why-are-democrats-pra-ying-for-the-speedy-recover-of-a-fascist-dictator/ | 4-Oct-20 | Glenn Greenwald |
| The Real Cancel Culture: Pro-Israel Blacklists | https://theintercept.com/2020/10/04/israel-palestine-blacklis-ts-canary-mission/ | 4-Oct-20 | Murtaza Hussain |
| In Key Election for Climate, Sen. Steve Daines Deceives Montana on His Public Lands Record | https://theintercept.com/2020/10/03/steve-daines-montana-climate-change/ | 3-Oct-20 | Alleen Brown |
| Trump's Turn From Immigration to the Enemy Within | https://theintercept.com/2020/10/03/trump-immigration-antif-a-fascism/ | 3-Oct-20 | Ryan Devereaux |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Pauline Binam Says She Never Gave ICE Doctor Consent to Remove Her Fallopian Tube | https://theintercept.com/2020/10/02/ice-irwin-amin-obgyn-cameroon-women/ | 2-Oct-20 | Joe Penney |
| Trump Is Hospitalized With Covid-19, Days After Mocking Biden for Wearing a Mask | https://theintercept.com/2020/10/02/trump-tests-positive-covid-48-hours-mocking-biden-wearing-mask/ | 2-Oct-20 | Robert Mackey |
| Why You Should Care About the Extradition of Julian Assange | https://theintercept.com/2020/10/02/deconstructed-podcast-julian-assange-extradition-case/ | 2-Oct-20 | Deconstructed |
| Michael McCaul Launches $1 Million Ad Campaign, Featuring Anti-Black Lives Matter Cop, in Competitive Texas Race | https://theintercept.com/2020/10/01/michael-mccaul-texas-ad-campaign/ | 1-Oct-20 | Aída Chávez |
| Panic Over Mail-in Voting Only Feeds Trump's Chaos, Says Top Pennsylvania Democrat | https://theintercept.com/2020/10/01/panic-absentee-mail-in-voting-pennsylvania/ | 1-Oct-20 | Ryan Grim |
| New Arab Pro-Democracy Group Founded by Jamal Khashoggi Faces an Uphill Battle in D.C. | https://theintercept.com/2020/09/30/jamal-khashoggi-dawn-saudi/ | 30-Sep-20 | Sarah Aziza |
| Trump Campaign Looks to Make Good on Poll-Watching Threat in Philadelphia | https://theintercept.com/2020/09/30/philadelphia-early-voting-trump-poll-watchers/ | 30-Sep-20 | Akela Lacy |
| Crumbling Case Against Assange Shows Weakness of "Hacking" Charges Related to Whistleblowing | https://theintercept.com/2020/09/30/assange-extradition-cfaa-hacking/ | 30-Sep-20 | Micah Lee |
| Human Rights Watch Details NYPD Attack on Peaceful Protesters | https://theintercept.com/2020/09/30/nypd-nyc-protests-police-report/ | 30-Sep-20 | Alice Speri |
| Neo-Fascist Proud Boys Exult Over Trump Telling Them to "Stand By," Not Stand Down | https://theintercept.com/2020/09/30/neo-fascist-proud-boys-exult-trump-telling-stand-not-stand/ | 30-Sep-20 | Robert Mackey |
| Excess Mortality Data Shows Trump Is Lying About Covid-19 Being More Deadly in Europe | https://theintercept.com/2020/09/29/excess-mortality-data-shows-trump-lying-covid-deadly-europe/ | 29-Sep-20 | Robert Mackey |
| Philadelphia Activists on Verge of Historic Win for Public Housing | https://theintercept.com/2020/09/29/philadelphia-public-housing/ | 29-Sep-20 | Akela Lacy |
| Unredacted FBI Document Sheds New Light on White Supremacist Infiltration of Law Enforcement | https://theintercept.com/2020/09/29/police-white-supremacist-infiltration-fbi/ | 29-Sep-20 | Alice Speri |
| Rep. Dan Crenshaw's Coronavirus Rhetoric Has Put His Seat at Risk | https://theintercept.com/2020/09/29/republican-dan-crenshaw-covid-texas-ladjevardian/ | 29-Sep-20 | Rachel M. Cohen |
| Launch Event: "A Message From the Future II: The Years of Repair" | https://theintercept.com/2020/09/29/launch-event-message-from-future-ii-film-covid/ | 29-Sep-20 | The Intercept |
| Proud Boys Rally Fizzled but Portland's Cops Went on the Attack | https://theintercept.com/2020/09/28/portland-proud-boys-rally-journalists/ | 28-Sep-20 | Ryan Devereaux |
| Trump's Taxes: A Thousand Scandals in One | https://theintercept.com/2020/09/28/donald-trump-taxes/ | 28-Sep-20 | Jon Schwarz |
| Prisoners Describe Official Missteps at the Center of Michigan's Worst Coronavirus Outbreak | https://theintercept.com/2020/09/28/covid-prison-outbreak-michigan-coronavirus/ | 28-Sep-20 | Aaron Miguel Cantú |
| Democrats Need to Wake Up: The Trump Movement Is Shot Through With Fascism | https://theintercept.com/2020/09/27/trump-supporters-fascism-election/ | 27-Sep-20 | Rich Benjamin |
| Progressives Wrestle With How to Address Allegations of Mistreatment in San Francisco Race | https://theintercept.com/2020/09/25/shahid-buttar-dsa-san-francisco-allegations/ | 25-Sep-20 | Akela Lacy |
| Feds Are Tapping Protesters' Phones. Here's How To Stop Them. | https://theintercept.com/2020/09/25/surveillance-sim-cloning-protests-protect-phone/ | 25-Sep-20 | Micah Lee |
| Donald Trump Keeps Saying He Won't Accept the Election Result. Are People Finally Starting to Listen? | https://theintercept.com/2020/09/25/deconstructed-trump-election-result/ | 25-Sep-20 | Deconstructed |
| How the Protests Upended Portland's Mayoral Race | https://theintercept.com/2020/09/25/portland-mayor-police-protests-election-wheeler-iannarone/ | 25-Sep-20 | Alice Speri |
| Trump Taps Amy Coney Barrett — Memo Lays Out Tactics for Opposition | https://theintercept.com/2020/09/24/memo-laying-out-delay-tactics-circulates-among-senate-democrats/ | 24-Sep-20 | Ryan Grim |
| With Chamber of Commerce Defections, a GOP Mainstay Finds Allies Among Democrats | https://theintercept.com/2020/09/24/chamber-of-commerce-democrats/ | 24-Sep-20 | Ryan Grim |
| Washington Congressional Race Lays Bare Democratic Divide on Tackling Climate Crisis | https://theintercept.com/2020/09/24/congress-marilyn-strickland-beth-doglio-environment-fires-climate-crisis/ | 24-Sep-20 | Matthew Cunningham-Cook |
| Mysterious QAnon Conspiracy Theory Mailings Spook Minneapolis Suburbs | https://theintercept.com/2020/09/23/qanon-mail-minnesota/ | 23-Sep-20 | Mara Hvistendahl |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| How QAnon Conspiracy Theories Spread in My Colorado Hometown | https://theintercept.com/2020/09/23/qanon-conspiracy-theory-colorado/ | 23-Sep-20 | Aída Chávez |
| Facebook Sued Over Kenosha Killings | https://theintercept.com/2020/09/23/facebook-sued-over-kenosha-killings/ | 23-Sep-20 | Theodore Hamm |
| Hunger in America, Especially for Children, Has "Skyrocketed" During Covid-19, Data Shows | https://theintercept.com/2020/09/23/hunger-food-insecurity-coronavirus-children-census/ | 23-Sep-20 | Jon Schwarz |
| Texas Deployed SWAT, Bomb Robot, Small Army of Cops to Arrest a Woman and Her Dog | https://theintercept.com/2020/09/22/texas-austin-police-militarization-budget/ | 22-Sep-20 | Seth Harp |
| Amid Internal Power Struggle, Firefighters Union Clears President of Wrongdoing | https://theintercept.com/2020/09/22/iaff-president-pension/ | 22-Sep-20 | Rachel M. Cohen |
| Films Financed by Steven Mnuchin Were Tailored to Appeal to China | https://theintercept.com/2020/09/22/films-steve-mnuchin-china-hollywood-censorship/ | 22-Sep-20 | Mara Hvistendahl |
| As Joe Rogan's Platform Grows, So Does the Media and Liberal Backlash. Why? | https://theintercept.com/2020/09/22/as-joe-rogans-platform-grows-so-does-the-media-and-liberal-backlash-why/ | 22-Sep-20 | Glenn Greenwald, System Update |
| State Department Cut Funding for Controversial "Iran Disinfo" Project — but Kept Working With Its Creators | https://theintercept.com/2020/09/22/iran-disinfo-trump-state-department/ | 22-Sep-20 | Negar Mortazavi, Murtaza Hussain |
| Trump Prepares to Execute Christopher Vialva for a Crime He Committed as a Teenager | https://theintercept.com/2020/09/20/federal-executions-christopher-vialva/ | 20-Sep-20 | Liliana Segura |
| Firefighters' Union, a Key Biden Ally, Confronts a Barr Investigation and Trump's Pardon Power | https://theintercept.com/2020/09/18/firefighters-union-iaff-schaitberger-trump-kelly-golsteyn/ | 18-Sep-20 | Rachel M. Cohen |
| North Carolina Nurses Win Union in Landslide After Bitter Opposition | https://theintercept.com/2020/09/17/north-carolina-nurses-union-hca-healthcare/ | 17-Sep-20 | Matthew Cunningham-Cook |
| Fool Me Twice: How Democrats Risk Repeating the Mistakes of the Financial Crisis in the Era of Covid-19 | https://theintercept.com/2020/09/17/deconstructed-galbraith-coronavirus-economic-crisis/ | 17-Sep-20 | Deconstructed |
| A Progressive Prosecutor Faces Off With Portland's Aggressive Police | https://theintercept.com/2020/09/16/portland-protests-prosecutor-police/ | 16-Sep-20 | Alice Speri |
| Indigenous Activists Arrested and Held Incommunicado Following Border Wall Protest | https://theintercept.com/2020/09/16/indigenous-activists-border-wall-protest/ | 16-Sep-20 | Ryan Devereaux |
| "He Just Empties You All Out": Whistleblower Reports High Number of Hysterectomies at ICE Detention Facility | https://theintercept.com/2020/09/15/hysterectomies-ice-irwin-whistleblower/ | 15-Sep-20 | Jose Olivares, John Washington |
| Trump Scoffs at Plea to Take Climate Change Seriously Amid Fires, Mocks Science Instead | https://theintercept.com/2020/09/14/trump-scoffs-plea-take-climate-change-seriously-amid-wildfires-mocks-science/ | 14-Sep-20 | Robert Mackey |
| A Slate of Insurgents Is Taking on the "Delaware Way" (Updated) | https://theintercept.com/2020/09/14/delaware-primary-chris-coons-jess-scarane/ | 14-Sep-20 | Ryan Grim, Eoin Higgins |
| At Homeland Security, Anti-Muslim Activist Katharine Gorka Maintained Ties With Islamophobes | https://theintercept.com/2020/09/14/katharine-gorka-dhs-islam-anti-muslim/ | 14-Sep-20 | Alex Emmons |
| Statement From The Intercept on NYT Article About Reality Winner | https://theintercept.com/2020/09/14/new-york-times-reality-winner-the-intercept/ | 14-Sep-20 | The Intercept |
| "A Silent Pandemic": Nurse at ICE Facility Blows the Whistle on Coronavirus Dangers | https://theintercept.com/2020/09/14/ice-detention-center-nurse-whistleblower/ | 14-Sep-20 | Jose Olivares, John Washington |
| Amid Terror Warnings, Railroad Industry Group Passed Intel on Environmental Journalist to Cops | https://theintercept.com/2020/09/13/blueleaks-railroad-industry-oil-environmental-journalist-terrorist/ | 13-Sep-20 | Murtaza Hussain, Alleen Brown |
| Georgia Democrat Drops Out, Paving the Way for QAnon Candidate to Enter Congress | https://theintercept.com/2020/09/12/georgia-district-14-qanon/ | 12-Sep-20 | George Chidi |
| BlueLeaks Documents Bolster Whistleblower Account of Intelligence Tampering at Homeland Security | https://theintercept.com/2020/09/12/homeland-security-whistleblower-corruption/ | 12-Sep-20 | Ryan Devereaux |
| Rhode Island's Progressive Wave Was Four Years in the Making | https://theintercept.com/2020/09/11/rhode-island-democrat-primary-progressive-wave/ | 11-Sep-20 | Ryan Grim |
| Surveillance in an Era of Pandemic and Protest | https://theintercept.com/2020/09/11/coronavirus-black-lives-matter-surveillance/ | 11-Sep-20 | The Intercept |
| The Political Revolution Comes to the Statehouse | https://theintercept.com/2020/09/11/deconstructed-revolution-statehouse/ | 11-Sep-20 | Deconstructed |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| 3,000 Dead on 9/11 Meant Everything. 200,000 Dead of Covid-19 Means Nothing. Here's Why. | https://theintercept.com/2020/09/11/911-covid-19-and-the-politics-of-illusion/ | 11-Sep-20 | Jon Schwarz |
| Oregon Police Beg Public to Stop Calling In False Reports Blaming Antifa for Wildfires | https://theintercept.com/2020/09/10/oregon-police-beg-public-stop-calling-false-reports-blaming-antifa-wildfires/ | 10-Sep-20 | Robert Mackey |
| Once a Police Union Ally, Democratic House Candidate Pitches Herself as a Reformer | https://theintercept.com/2020/09/10/marilyn-strickland-congress-police-tacoma/ | 10-Sep-20 | Matthew Cunningham-Cook |
| Trump's Execution Spree Continues at Federal Killing Ground in Indiana | https://theintercept.com/2020/09/09/federal-executions-keith-nelson-indiana-terre-haute/ | 9-Sep-20 | Liliana Segura |
| The Sunrise Movement, a Growing Electoral Force, Faces "Painful Moment" | https://theintercept.com/2020/09/08/sunrise-movement-ed-markey-election/ | 8-Sep-20 | Eoin Higgins, Aída Chávez |
| In California's Wine Country, Undocumented Grape Pickers Forced to Work in Fire Evacuation Zones | https://theintercept.com/2020/09/06/california-fires-undocumented-farm-workers/ | 6-Sep-20 | Alleen Brown |
| Journalism's New Propaganda Tool: Using "Confirmed" to Mean Its Opposite | https://theintercept.com/2020/09/05/journalisms-new-propaganda-tool-using-confirmed-to-mean-its-opposite/ | 5-Sep-20 | Glenn Greenwald |
| As the Coronavirus Descended on the Border, the Trump Administration Escalated Its Crackdown on Asylum | https://theintercept.com/2020/09/05/us-mexico-border-coronavirus/ | 5-Sep-20 | Ryan Devereaux |
| Greystone Nursing Homes, Whose Executives Gave $800,000 to Trump, Are Epicenters of Covid-19 Deaths | https://theintercept.com/2020/09/04/nursing-homes-coronavirus-deaths-greystone/ | 4-Sep-20 | Matthew Cunningham-Cook |
| Markey Won. Morse Lost. What Happens Next? | https://theintercept.com/2020/09/03/deconstructed-markey-morse/ | 3-Sep-20 | Deconstructed |
| Senate Report Shows What Mueller Missed About Trump and Russia | https://theintercept.com/2020/09/03/trump-russia-senate-report-mueller/ | 3-Sep-20 | James Risen |
| Massachusetts Hopeful Alex Morse Couldn't Overcome Homophobic Smear | https://theintercept.com/2020/09/02/alex-morse-primary-result-richard-neal/ | 2-Sep-20 | Ryan Grim, Daniel Boguslaw, Eoin Higgins |
| Joe Biden Promises a Moral Renewal for the U.S. Here's Where He Can Start. | https://theintercept.com/2020/09/02/biden-foreign-policy-war/ | 2-Sep-20 | Murtaza Hussain |
| Ed Markey Beats Back Senate Challenge From Joe Kennedy | https://theintercept.com/2020/09/01/ed-markey-senate-win-joe-kennedy/ | 1-Sep-20 | Rachel M. Cohen |
| Doorbell Cameras Like Ring Give Early Warning of Police Searches, FBI Warned | https://theintercept.com/2020/08/31/blueleaks-amazon-ring-doorbell-cameras-police/ | 31-Aug-20 | Sam Biddle |
| Teachers Expect UFT to Vote on Whether to Authorize a Strike Over School Reopening | https://theintercept.com/2020/08/28/uft-new-york-teachers-strike-vote/ | 28-Aug-20 | Matthew Cunningham-Cook |
| The Thin Blue Line Between Violent, Pro-Trump Militias and Police | https://theintercept.com/2020/08/28/kyle-rittenhouse-violent-pro-trump-militias-police/ | 28-Aug-20 | Ryan Devereaux |
| The Social Fabric of the U.S. Is Fraying Severely, if Not Unravelling | https://theintercept.com/2020/08/28/the-social-fabric-of-the-u-s-is-fraying-severely-if-not-unravelling/ | 28-Aug-20 | Glenn Greenwald, System Update |
| Some Teachers Are Being Required to Come to School — to Teach Virtually | https://theintercept.com/2020/08/28/coronavirus-schools-teachers-remote/ | 28-Aug-20 | Rachel M. Cohen |
| Is QAnon the Future of the Republican Party? | https://theintercept.com/2020/08/28/is-qanon-the-future-of-the-republican-party/ | 28-Aug-20 | Deconstructed |
| Protesters in Multiple States Are Facing Felony Charges, Including Terrorism | https://theintercept.com/2020/08/27/black-lives-matter-protesters-terrorism-felony-charges/ | 27-Aug-20 | Akela Lacy |
| Alex Morse Has a Second Opponent: Local Media | https://theintercept.com/2020/08/27/alex-morse-massachusetts-local-media/ | 27-Aug-20 | Eoin Higgins |
| Trump Supporters Rush to Defend One of Their Own Who Killed Protesters in Kenosha | https://theintercept.com/2020/08/27/tucker-carlson-defends-kenosha-shooter/ | 27-Aug-20 | Robert Mackey |
| Can "Progressive" Prosecutors Bring Justice to Victims of Police Violence? | https://theintercept.com/2020/08/27/wesley-bell-michael-brown-darren-wilson-ferguson-police/ | 27-Aug-20 | Alice Speri |
| Senior U.S. Intelligence Official Died by Suicide in June | https://theintercept.com/2020/08/26/cia-national-intelligence-official-suicide/ | 26-Aug-20 | Matthew Cole, James Risen |
| GOP Lawmakers Asked Trump for Low-Wage, Migrant Worker Visas | https://theintercept.com/2020/08/26/gop-push-migrant-worker-visas/ | 26-Aug-20 | Lee Fang |
| Aaron Coleman's Ex-Girlfriend Says He Slapped and Choked Her in the Past Year | https://theintercept.com/2020/08/25/aaron-coleman-ex-girlfriend-assault/ | 25-Aug-20 | Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Over the Objections of the Navajo Nation, Trump Prepares to Execute Lezmond Mitchell | https://theintercept.com/2020/08/25/lezmond-mitchell-execution-navajo-nation/ | 25-Aug-20 | Liliana Segura |
| Vernon Jones Is Loathed by Georgia Republicans. Why Did He Speak at the RNC? | https://theintercept.com/2020/08/24/vernon-jones-georgia-rnc-republican-national-convention/ | 24-Aug-20 | George Chidi |
| Tilting at Windmills: The FBI Chased Imagined Eco-Activist Enemies, Documents Reveal | https://theintercept.com/2020/08/24/fbi-fusion-center-environmental-wind/ | 24-Aug-20 | Alleen Brown |
| Despite Huge Number of Misconduct Complaints, Cops at NYPD's 75th Precinct Keep Getting Promotions | https://theintercept.com/2020/08/23/nypd-75th-precinct-police-misconduct/ | 23-Aug-20 | Tana Ganeva |
| Aaron Coleman, the 19-Year-Old Progressive Who Won His Kansas Primary, Speaks About His Troubled Past and Promising Present | https://theintercept.com/2020/08/21/aaron-coleman-the-19-year-old-progressive-who-won-his-kansas-primary-speaks-about-his-troubled-past-and-promising-present/ | 21-Aug-20 | Glenn Greenwald |
| Democratic National Convention Special: Do Biden and Harris Have What It Takes to Beat Trump? | https://theintercept.com/2020/08/21/deconstructed-democratic-convention-special/ | 21-Aug-20 | Deconstructed |
| Kids May Be Using Laptops Made With Forced Labor This Fall | https://theintercept.com/2020/08/21/school-laptops-lenovo-chromebooks-china-uyghur/ | 21-Aug-20 | Mara Hvistendahl, Lee Fang |
| Effort to Spread Alex Morse Accusations Was Wider Than Previously Known | https://theintercept.com/2020/08/20/alex-morse-accusations-richard-neal-record-massachusetts/ | 20-Aug-20 | Eoin Higgins, Daniel Boguslaw, Ryan Grim |
| Trump Comes Up Empty When Pressed for Evidence of Election Fraud in Court | https://theintercept.com/2020/08/20/trump-election-fraud-pennsylvania-court/ | 20-Aug-20 | Richard Salame |
| Gina Haspel Hangs on at CIA, With Little Support From Trump or Democrats | https://theintercept.com/2020/08/20/gina-haspel-cia-trump-intelligence-purge/ | 20-Aug-20 | James Risen, Matthew Cole |
| The Trump Administration Is Giving Political Appointees Power Over Apportioning Federal Funds | https://theintercept.com/2020/08/20/federal-funds-omb-apportionment-trump/ | 20-Aug-20 | Ryan Grim |
| SEAL Who Shot Bin Laden Banned From Delta Air Lines for Not Wearing Coronavirus Mask | https://theintercept.com/2020/08/19/robert-oneill-bin-laden-coronavirus-mask-delta/ | 19-Aug-20 | Matthew Cole |
| Austin's Vote to "Reimagine" Policing Prompts Threats From State Officials | https://theintercept.com/2020/08/19/austin-police-department-budget-cuts/ | 19-Aug-20 | Jordan Smith |
| Law Enforcement Websites Hit by BlueLeaks May Have Been Easy to Hack | https://theintercept.com/2020/08/19/blueleaks-hack-fusion-centers/ | 19-Aug-20 | Micah Lee |
| One Man Will Decide Who Fills Kamala Harris's Senate Seat | https://theintercept.com/2020/08/19/gavin-newsom-kamala-harris-senate-replacement/ | 19-Aug-20 | Matthew Cunningham-Cook |
| Trump Said Two Years Ago That He Would Deny Citizenship to Americans Like Kamala Harris | https://theintercept.com/2020/08/18/trump-said-2-years-ago-deny-citizenship-americans-like-kamala-harris/ | 18-Aug-20 | Robert Mackey |
| As a Rising Star, Joe Kennedy Didn't Want to Help Democrats Beat Republicans | https://theintercept.com/2020/08/18/joe-kennedy-ed-markey-democrats-republicans/ | 18-Aug-20 | Rachel M. Cohen |
| Pressed on Corporate PAC Funding, Richie Neal Cites His Generosity to Black and Brown Candidates | https://theintercept.com/2020/08/17/alex-morse-richard-neal-debate/ | 17-Aug-20 | Aída Chávez |
| Massachusetts State Party Leader Told College Democrats to Destroy Communication Records | https://theintercept.com/2020/08/17/alex-morse-massachusetts-college-democrats-destroy-records/ | 17-Aug-20 | Eoin Higgins, Ryan Grim, Daniel Boguslaw |
| The Contours of Atlanta's Policing Debate | https://theintercept.com/2020/08/17/atlanta-police-city-council/ | 17-Aug-20 | George Chidi |
| How Northern California's Police Intelligence Center Tracked Protests | https://theintercept.com/2020/08/17/blueleaks-california-ncric-black-lives-matter-protesters/ | 17-Aug-20 | Micah Lee |
| Progressive Boston Doctor Seeks to Unseat "Do-Nothing Moderate Democrat" in Congress | https://theintercept.com/2020/08/16/boston-stephen-lynch-robbie-goldstein-democrat-primary/ | 16-Aug-20 | Rachel M. Cohen |
| Inside the Prison Where California's Coronavirus Outbreak Exploded | https://theintercept.com/2020/08/15/california-institution-men-coronavirus-prison-outbreak/ | 15-Aug-20 | John Thomason |
| White House Plants Pro-Trump Conspiracy Theorists Among Reporters in Briefing Room | https://theintercept.com/2020/08/15/white-house-plants-pro-trump-conspiracy-theorists-among-reporters-briefing-room/ | 15-Aug-20 | Robert Mackey |
| Party Leaders Investigating Origin of Anti-Morse Campaign Helped Orchestrate It, Documents Reveal | https://theintercept.com/2020/08/14/alex-morse-richie-neal-state-party/ | 14-Aug-20 | Eoin Higgins, Daniel Boguslaw, Ryan Grim |
| Cuban Man Died of Coronavirus in Private Prison Plagued by Medical Neglect | https://theintercept.com/2020/08/14/coronavirus-immigrant-prison-taft-north-lake-death/ | 14-Aug-20 | Felipe De La Hoz |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Biden's Promise of a Deportation Moratorium Is Nowhere in His Platform | https://theintercept.com/2020/08/13/biden-latino-deportation-moratorium-platform/ | 13-Aug-20 | Aída Chávez |
| How Covid-19 Is Transforming Culture and Media in the United States | https://theintercept.com/2020/08/13/system-update-coronavirus-media-culture-impact-united-states/ | 13-Aug-20 | Murtaza Hussain, System Update |
| After Rep. Richard Neal Secured $3 Billion for Biofuel Industry, Son Secured Lobby Job | https://theintercept.com/2020/08/13/richard-neal-biofuel-son/ | 13-Aug-20 | Lee Fang |
| College Democrat Chats Reveal Year-Old Plan to Engineer and Leak Alex Morse Accusations | https://theintercept.com/2020/08/12/alex-morse-college-democrats-chats/ | 12-Aug-20 | Ryan Grim, Daniel Boguslaw |
| The Junk Science Cops Use to Decide You're Lying | https://theintercept.com/2020/08/12/blueleaks-law-enforcement-police-lie-detection/ | 12-Aug-20 | Jordan Smith |
| College Democrat at Center of Attack on Alex Morse Hoped to Launch Career Through Richard Neal | https://theintercept.com/2020/08/11/college-democrats-alex-morse-richard-neal/ | 11-Aug-20 | Daniel Boguslaw, Ryan Grim |
| The Race to Replace Joe Kennedy in Congress Is Heating Up | https://theintercept.com/2020/08/11/democrat-massachusetts-4th-congressional-district-primary-ihssane-leckey-dsa/ | 11-Aug-20 | Ryan Grim, Daniel Boguslaw |
| Leaked Documents Reveal What TikTok Shares with Authorities — in the U.S. | https://theintercept.com/2020/08/10/blueleaks-tiktok-law-enforcement-privacy/ | 10-Aug-20 | Mara Hvistendahl |
| The Rise of Hakeem Jeffries Is Being Disrupted From Below | https://theintercept.com/2020/08/10/hakeem-jeffries-new-york-primary-dsa/ | 10-Aug-20 | Theodore Hamm |
| Private Company Moves to Profit From New York's Police Reforms | https://theintercept.com/2020/08/09/new-york-police-reform-lexipol/ | 9-Aug-20 | Alice Speri |
| In Washington State, Beth Doglio Secures a Spot on the Ballot | https://theintercept.com/2020/08/08/beth-doglio-washington-progressive-caucus/ | 8-Aug-20 | Aída Chávez |
| Nursing Home Magnate Cozied Up to Trump as Deaths Rose in His Facilities | https://theintercept.com/2020/08/08/trump-scheiner-nursing-homes-covid-19/ | 8-Aug-20 | Matthew Cunningham-Cook |
| Senators Push for Free Prison Calls in Next Coronavirus Relief Bill | https://theintercept.com/2020/08/07/prison-phone-calls-coronavirus-relief-bill/ | 7-Aug-20 | Rachel M. Cohen |
| Energy Companies Have Spent Billions on Projects That Go Nowhere | https://theintercept.com/2020/08/07/nuclear-power-energy-utility-bribery-scandal/ | 7-Aug-20 | Akela Lacy |
| The Filthy Hypocrisy of America's "Clean" China-Free Internet | https://theintercept.com/2020/08/06/the-filthy-hypocrisy-of-americas-clean-china-free-internet/ | 6-Aug-20 | Sam Biddle |
| Pentagon Nominee Questioned About Company's Reported Ties to Khashoggi Killers | https://theintercept.com/2020/08/06/pentagon-jamal-khashoggi-louis-bremer-cerberus/ | 6-Aug-20 | Alex Emmons |
| System Update: Coronavirus Strengthens Ruling Class Grip on the U.S. | https://theintercept.com/2020/08/06/system-update-coronavirus-lee-fang/ | 6-Aug-20 | Lee Fang, System Update |
| Progressive Prosecutor Movement Makes Major Gains in Democratic Primaries | https://theintercept.com/2020/08/06/district-attorney-races-progressive-prosecutors/ | 6-Aug-20 | Ryan Grim, Akela Lacy |
| Rashida Tlaib and Slate of Local Wins Signal Progressive Revival in Michigan | https://theintercept.com/2020/08/05/michigan-rashida-tlaib-election/ | 5-Aug-20 | Matthew Cunningham-Cook |
| Escape From the Nuclear Family: Covid-19 Should Provoke a Rethink of How We Live | https://theintercept.com/2020/08/05/escape-from-the-nuclear-family-covid-19-should-provoke-a-re-think-of-how-we-live-coronavirus-naomi-klein-civilian-conservation-corps/ | 5-Aug-20 | Intercepted |
| Down Goes Clay: Cori Bush Knocks Off Half-Century Dynasty | https://theintercept.com/2020/08/05/cori-bush-lacy-clay-primary/ | 5-Aug-20 | Ryan Grim |
| A New Hamilton Book Looks to Reclaim His Vision for the Left | https://theintercept.com/2020/08/04/radical-hamilton-christian-parenti/ | 4-Aug-20 | Ryan Grim |
| As Schools Reopen, Teachers, Parents, and Students Are Pushing Back | https://theintercept.com/2020/08/03/reopening-schools-coronavirus/ | 3-Aug-20 | Rachel M. Cohen, Paul Abowd |
| Congress Put the Brakes on Cuba Relief to Protect Front-Line Democrat | https://theintercept.com/2020/08/03/cuba-sanctions-coronavirus-congress/ | 3-Aug-20 | Aída Chávez |
| Border Patrol Launches Militarized Raid of Borderlands Humanitarian Aid Camp | https://theintercept.com/2020/08/02/border-patrol-raid-arizona-no-more-deaths/ | 2-Aug-20 | Ryan Devereaux |
| Disregarding the Virus and Victims' Families, Trump Rushes to Execute as Many People as Possible | https://theintercept.com/2020/08/02/federal-executions-indiana-trump-coronavirus/ | 2-Aug-20 | Liliana Segura |
| Trump's Pick to Manage Public Lands Has Four-Decade History of "Overt Racism" Toward Native People | https://theintercept.com/2020/08/01/william-perry-pendley-blm-native-americans/ | 1-Aug-20 | Alleen Brown |
| Lawrence, Kansas, Could Elect a Radical Prosecutor | https://theintercept.com/2020/07/31/lawrence-kansas-progressive-district-attorney-cooper-overstreet/ | 31-Jul-20 | Akela Lacy |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| The Unemployment Crisis is a True National Emergency | https://theintercept.com/2020/07/30/coronavirus-unemployment-crisis-national-emergency/ | 30-Jul-20 | Jon Schwarz |
| Federal Agents at Protests Renew Calls to Dismantle Homeland Security | https://theintercept.com/2020/07/30/dismantle-homeland-security/ | 30-Jul-20 | Alice Speri |
| Progressive J.D. Scholten Rejects DCCC Help in Close Iowa Race | https://theintercept.com/2020/07/29/progressive-scholten-feenstra-dccc-iowa/ | 29-Jul-20 | Aída Chávez |
| USPS Workers Concerned New Policies Will Pave the Way to Privatization | https://theintercept.com/2020/07/29/usps-postal-service-privatization/ | 29-Jul-20 | Rachel M. Cohen |
| Reps. Ocasio-Cortez, Lieu Introduce Amendment to Curtail Federal Crackdown on Protesters | https://theintercept.com/2020/07/28/ocasio-cortez-lieu-amendment-protests-federal-crackdown/ | 28-Jul-20 | Aída Chávez |
| National Guard Major Calls Assault on D.C. Protesters "Deeply Disturbing" | https://theintercept.com/2020/07/28/dc-lafayette-square-protesters-congress-hearing/ | 28-Jul-20 | Alex Emmons |
| Coronavirus Strikes Latino Families Near California's Salton Sea | https://theintercept.com/2020/07/28/coronavirus-salton-sea/ | 28-Jul-20 | Miranda Green |
| The Democratic Party's Most Confounding Primary | https://theintercept.com/2020/07/28/joe-kennedy-ed-markey-primary/ | 28-Jul-20 | Rachel M. Cohen, Akela Lacy |
| The Pentagon Has a New Process for Paying for Civilian Deaths — but Is Still Slow to Acknowledge Them | https://theintercept.com/2020/07/27/pentagon-cilivian-deaths/ | 27-Jul-20 | Alex Emmons |
| Tom Cotton Thinks Slavery Was a "Necessary" Evil. Here Are Some Others. | https://theintercept.com/2020/07/27/tom-cotton-slavery-necessary-evil/ | 27-Jul-20 | Jon Schwarz |
| Rep. Lori Trahan Lied About Campaign Funds. The House Ethics Committee Cleared Her Anyway. | https://theintercept.com/2020/07/27/lori-trahan-campaign-finance/ | 27-Jul-20 | Matthew Cunningham-Cook |
| No Masks, No Gloves, a Single Room for Sleeping — Detainees Describe Life in ICE Detention During the Pandemic | https://theintercept.com/2020/07/27/coronavirus-ice-detention-2/ | 27-Jul-20 | Valerie Schenkman |
| Letters From ICE Detainees Expose Desperate Prison Conditions Amid Coronavirus Pandemic | https://theintercept.com/2020/07/27/ice-detention-coronavirus-letters/ | 27-Jul-20 | Cora Currier |
| Was the Chinese Consulate in Houston Really a Hotbed of Economic Espionage? | https://theintercept.com/2020/07/26/chinese-consulate-houston-texas/ | 26-Jul-20 | Mara Hvistendahl |
| Reform Prosecutor in Kansas Excluded From "Objective" Task Force on Policing | https://theintercept.com/2020/07/26/police-reform-prosecutors-kansas-city/ | 26-Jul-20 | Jordan Smith |
| Before Portland, Trump's Shock Troops Went After Border Activists | https://theintercept.com/2020/07/25/portland-federal-agents-antifa-border/ | 25-Jul-20 | Ryan Devereaux |
| In Portland, Questions Swirl Around Local Police's Coordination With Federal Officers | https://theintercept.com/2020/07/24/portland-federal-police-protests/ | 24-Jul-20 | Arun Gupta |
| Inside the ACLU's Fight for Civil Rights in the Trump Era | https://theintercept.com/2020/07/24/aclu-trump-the-fight-documentary/ | 24-Jul-20 | The Intercept |
| Meat Industry Campaign Cash Flows to Officials Seeking to Quash Covid-19 Lawsuits | https://theintercept.com/2020/07/24/meat-industry-coronavirus-lawsuits/ | 24-Jul-20 | Lee Fang |
| Shahid Buttar's Bid to Unseat Nancy Pelosi Roiled by Accusations of Staff Mistreatment (Updated) | https://theintercept.com/2020/07/23/shahid-buttar-campaign-allegations/ | 23-Jul-20 | Akela Lacy |
| An Air Force Special Operations Surveillance Plane Is Lurking Near Portland During Federal Crackdown | https://theintercept.com/2020/07/23/air-force-surveillance-plane-portland-protests/ | 23-Jul-20 | Sam Biddle |
| The U.S.-Supported Coup in Bolivia Continues to Produce Repression and Tyranny, While Revealing How U.S. Media Propaganda Works | https://theintercept.com/2020/07/23/the-u-s-supported-coup-in-bolivia-continues-to-produce-repression-and-tyranny-while-revealing-how-u-s-media-propaganda-works/ | 23-Jul-20 | Glenn Greenwald, System Update |
| The Congressional Progressive Caucus Is Trying Something New: Winning Primaries | https://theintercept.com/2020/07/23/congressional-progressive-caucus-primary-beth-doglio-washington/ | 23-Jul-20 | Ryan Grim, Aída Chávez |
| Trump Rule Change Will Likely Do More Harm Than Good to 401(k)s, Study Shows | https://theintercept.com/2020/07/23/private-equity-401k-investment-risk/ | 23-Jul-20 | Matthew Cunningham-Cook |
| Democrats Unveil Draft Foreign Policy Platform With Promises to End "Forever Wars" and "Regime Change" | https://theintercept.com/2020/07/22/democrats-unveil-draft-foreign-policy-platform-with-promises-to-end-forever-wars-and-regime-change/ | 22-Jul-20 | Alex Emmons |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| NYPD Disappeared Black Lives Matter Protesters Into Detention for Days at a Time. Lawmakers Want to End the Practice. | https://theintercept.com/2020/07/22/nypd-protesters-detention/ | 22-Jul-20 | Daniel A. Medina |
| Weak State: How the Coronavirus Pandemic Exposed America's Dysfunctional Democracy | https://theintercept.com/2020/07/22/weak-state-how-the-coronavirus-pandemic-exposed-americas-dysfunctional-democracy/ | 22-Jul-20 | Intercepted |
| As Trump Threatens Secret Police Deployment Nationwide, Democrats Debate Expanding Surveillance Powers and New Money for DHS | https://theintercept.com/2020/07/21/fisa-surveillance-dragnet-warrants-dhs/ | 21-Jul-20 | Ryan Grim |
| ALEC Is Close to Passing Model Bill That Would Protect Companies From Coronavirus-Related Lawsuits | https://theintercept.com/2020/07/21/alec-coronavirus-corporate-liability-bill/ | 21-Jul-20 | Akela Lacy |
| After Pleading for Home Release During Coronavirus Pandemic, NSA Whistleblower Reality Winner Tests Positive | https://theintercept.com/2020/07/21/reality-winner-coronavirus/ | 21-Jul-20 | Taylor Barnes |
| The Right Way to Honor John Lewis: Restore and Extend the Voting Rights Act | https://theintercept.com/2020/07/20/honor-john-lewis-voting-rights-act/ | 20-Jul-20 | Jeanne Theoharis |
| Rep. Lacy Clay's Clash With Obama Administration Over Wall Street Reform Haunts His Reelection Fight | https://theintercept.com/2020/07/20/lacy-clay-cori-bush-wall-street-reform/ | 20-Jul-20 | Ryan Grim |
| Trump Holds Up a Chart on Fox News That Shows He's Lying, Then Lies About What It Says | https://theintercept.com/2020/07/19/trump-holds-chart-fox-news-shows-hes-lying-lies-says/ | 19-Jul-20 | Robert Mackey |
| All Statues Are Local: The Great Toppling of 2020 and the Rebirth of Civic Imagination | https://theintercept.com/2020/07/19/confederate-statues-monuments-local/ | 19-Jul-20 | Siddhartha Mitter |
| The Coronavirus Brought Federal Prison Transfers to a Halt. Now People Are Stuck in Limbo. | https://theintercept.com/2020/07/19/coronavirus-prison-transfers-bop/ | 19-Jul-20 | Liliana Segura |
| John Lewis and the Dangers of Mythmaking | https://theintercept.com/2020/07/18/john-lewis-and-the-dangers-of-mythmaking | 18-Jul-20 | George Chidi |
| What a Difference a Cycle Makes: Pelosi Statement on Jamaal Bowman Compared to AOC Tells a Tale of Two Years | https://theintercept.com/2020/07/18/jamaal-bowman-nancy-pelosi-statement/ | 18-Jul-20 | Ryan Grim |
| Political Correctness Is Destroying America! (Just Not How You Think.) | https://theintercept.com/2020/07/18/political-correctness-destroying-america/ | 18-Jul-20 | Jon Schwarz |
| Masks Off: How the Brothers Who Fueled the Reopen Protests Built a Volatile Far-Right Network | https://theintercept.com/2020/07/17/dorr-brothers-coronavirus-protests/ | 17-Jul-20 | Mara Hvistendahl |
| Over 100 Houston Doctors Slam Rep. Dan Crenshaw for "Spreading Dangerous Disinformation" on Coronavirus | https://theintercept.com/2020/07/17/houston-doctors-dan-crenshaw-disinformation-coronavirus/ | 17-Jul-20 | Rachel M. Cohen |
| Half of Oklahoma Is "Indian Country." What If All Native Treaties Were Upheld? | https://theintercept.com/2020/07/17/mcgirt-v-oklahoma-indian-native-treaties/ | 17-Jul-20 | Alleen Brown |
| Trump Keeps Bragging About America's Covid-19 Death Rate. It's Among the World's Worst. | https://theintercept.com/2020/07/16/trump-keeps-bragging-americas-covid-19-death-rate-among-worlds-worst/ | 16-Jul-20 | Robert Mackey |
| Homeland Security Worries Covid-19 Masks Are Breaking Facial Recognition, Leaked Document Shows | https://theintercept.com/2020/07/16/face-masks-facial-recognition-dhs-blueleaks/ | 16-Jul-20 | Mara Hvistendahl, Sam Biddle |
| New York Could Throw Out 1 in 5 Mail-in Ballots in One District, Disproportionately Hitting Brooklyn | https://theintercept.com/2020/07/16/new-york-mail-in-ballots-thrown-out/ | 16-Jul-20 | Ryan Grim |
| Coronavirus Cases Are Increasing at Texas Jail Where Efforts to Release People Amid Pandemic Fell Apart | https://theintercept.com/2020/07/16/coronavirus-texas-harris-county-jail/ | 16-Jul-20 | Akela Lacy |
| Leaked Documents Show Police Knew Far-Right Extremists Were the Real Threat at Protests, Not "Antifa" | https://theintercept.com/2020/07/15/george-floyd-protests-police-far-right-antifa/ | 15-Jul-20 | Ryan Devereaux |
| Congress Struggles to Help Constituents Access CARES Act Benefits | https://theintercept.com/2020/07/15/cares-act-benefits-congress/ | 15-Jul-20 | Aída Chávez |
| Hack of 251 Law Enforcement Websites Exposes Personal Data of 700,000 Cops | https://theintercept.com/2020/07/15/blueleaks-anonymous-ddos-law-enforcement-hack/ | 15-Jul-20 | Micah Lee |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Revolutionary Life of Paul Robeson: Scholar Gerald Horne on the Great Anti-Fascist Singer, Artist, and Rebel | https://theintercept.com/2020/07/15/the-revolutionary-life-of-paul-robeson-scholar-gerald-horne-on-the-great-antifascist-singer-artist-and-rebel/ | 15-Jul-20 | Intercepted |
| Progressive Wave Rolls Through Texas With Big Wins in Dallas, Austin, and Houston | https://theintercept.com/2020/07/14/texas-democratic-primaries-progressives/ | 14-Jul-20 | Ryan Grim, Aída Chávez |
| The Microsoft Police State: Mass Surveillance, Facial Recognition, and the Azure Cloud | https://theintercept.com/2020/07/14/microsoft-police-state-mass-surveillance-facial-recognition/ | 14-Jul-20 | Michael Kwet |
| How "Cancel Culture" Repeatedly Emerged in My Attempt to Make a Film About Tennis Legend Martina Navratilova | https://theintercept.com/2020/07/14/cancel-culture-martina-navratilova-documentary/ | 14-Jul-20 | Glenn Greenwald |
| In New Ad, Anti-Monopoly Group Hits Rep. Richie Neal Over Blackstone Ties, Corporate Tax Cuts | https://theintercept.com/2020/07/13/richie-neal-blackstone-ad/ | 13-Jul-20 | Akela Lacy |
| Alexandria Ocasio-Cortez's Campaign Workers Just Ratified a Union Contract | https://theintercept.com/2020/07/13/ocasio-cortez-campaign-staff-unionize/ | 13-Jul-20 | Aída Chávez |
| Trump Manages to Wear a Mask and Undercut Mask-Wearing at the Same Time | https://theintercept.com/2020/07/12/trump-manages-wear-mask-undercut-mask-wearing-time/ | 12-Jul-20 | Robert Mackey |
| The Far-Right Revolution Was Waiting for an Opportunity. Now, It's Here. | https://theintercept.com/2020/07/11/far-right-coronavirus-protests/ | 11-Jul-20 | Murtaza Hussain |
| Maine GOP Primary Is Becoming a Proxy Fight Over War, Saudi Arabia | https://theintercept.com/2020/07/11/maine-gop-primary-war-saudi-arabia-dale-crafts/ | 11-Jul-20 | Matthew Cunningham-Cook |
| Protests Against Policing Could Help Make Formerly Homeless Candace Valenzuela the First Afro-Latina in Congress | https://theintercept.com/2020/07/10/texas-protests-candace-valenzuela-kim-olson-runoff/ | 10-Jul-20 | Rachel M. Cohen |
| Trailing Jamaal Bowman by 25 Points, Rep. Eliot Engel Sues to Be Able to Challenge Absentee Ballots | https://theintercept.com/2020/07/10/jamaal-bowman-eliot-engel-absentee-ballots/ | 10-Jul-20 | Akela Lacy |
| Florida Democratic Candidates Organize to Protest Florida Democratic Party | https://theintercept.com/2020/07/09/florida-democratic-party-letter/ | 9-Jul-20 | Aída Chávez |
| Police Surveilled George Floyd Protests With Help From Twitter-Affiliated Startup Dataminr | https://theintercept.com/2020/07/09/twitter-dataminr-police-spy-surveillance-black-lives-matter-protests/ | 9-Jul-20 | Sam Biddle |
| How the House Armed Services Committee, in the Middle of a Pandemic, Approved a Huge Military Budget and More War in Afghanistan | https://theintercept.com/2020/07/09/how-the-house-armed-services-committee-in-the-middle-of-a-pandemic-approved-a-huge-military-budget-and-more-war-in-afghanistan/ | 9-Jul-20 | Glenn Greenwald, System Update |
| Supreme Court Says Trump Can Roll Back Access to Birth Control Under the Affordable Care Act | https://theintercept.com/2020/07/09/supreme-court-aca-birth-control-mandate/ | 9-Jul-20 | Jordan Smith |
| The Trump Child Abuse Scandal | https://theintercept.com/2020/07/09/the-trump-child-abuse-scandal/ | 9-Jul-20 | Deconstructed |
| An Interview With Nancy Pelosi Challenger Shahid Buttar and a Look at the History of Fascist Movements in the U.S. | https://theintercept.com/2020/07/08/an-interview-with-nancy-pelosi-challenger-shahid-buttar-and-a-look-at-the-history-of-fascist-movements-in-the-u-s/ | 8-Jul-20 | Intercepted |
| Trump Campaign Ads Mislead Viewers About Black Protesters Who Stopped Violence | https://theintercept.com/2020/07/08/trump-campaign-edits-video-black-protesters-stopped-violence-smear/ | 8-Jul-20 | Robert Mackey |
| Purdue Pharma Made Political Contributions After Going Bankrupt | https://theintercept.com/2020/07/07/purdue-pharma-bankrupt-donations/ | 7-Jul-20 | Matthew Cunningham-Cook |
| The Census Is Reopening Too: Workers Fear Being Sacrificed to Coronavirus for the Sake of a Speedy Tally | https://theintercept.com/2020/07/07/census-workers-coronavirus/ | 7-Jul-20 | Alleen Brown |
| Amid Coronavirus Pandemic, a Flawed Guardianship System Can Make It Impossible to Care for Relatives in Assisted Living Facilities | https://theintercept.com/2020/07/06/coronavirus-assisted-living-guardianship/ | 6-Jul-20 | Rachel M. Cohen |
| NYPD's Culture of Impunity Sees an Officer Repeatedly Accused of Physical and Sexual Abuse Rising Through the Ranks | https://theintercept.com/2020/07/06/nypd-culture-of-impunity/ | 6-Jul-20 | Tana Ganeva |
| National Review Is Trying to Rewrite Its Own Racist History | https://theintercept.com/2020/07/05/national-review-william-buckley-racism/ | 5-Jul-20 | Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Carl Reiner's Life Should Remind Us: If You Like Laughing, Thank FDR and the New Deal | https://theintercept.com/2020/07/04/carl-reiner-comedian-new-deal/ | 4-Jul-20 | Bob Harris, Jon Schwarz |
| Occupied Territory: Why Chicago's History Matters for Today's Demands to Defund Police | https://theintercept.com/2020/07/04/chicago-police-simon-balto-intercepted/ | 4-Jul-20 | Jeremy Scahill |
| As Coronavirus Surges in ICE Detention, a Message in the Skies Says "RELEASE" | https://theintercept.com/2020/07/04/as-coronavirus-surges-in-ice-detention-a-message-in-the-skies-says-release/ | 4-Jul-20 | Cora Currier |
| How the Coronavirus Became a Death Sentence at a GEO Group Halfway House | https://theintercept.com/2020/07/03/halfway-house-pandemic-coronavirus-geo-group/ | 3-Jul-20 | Liliana Segura |
| There's a War Going On Over Kamala Harris's Wikipedia Page, With Unflattering Elements Vanishing | https://theintercept.com/2020/07/02/kamala-harris-wikipedia/ | 2-Jul-20 | Aída Chávez |
| House Democrats, Working With Liz Cheney, Restrict Trump's Planned Withdrawal of Troops From Afghanistan and Germany | https://theintercept.com/2020/07/02/house-democrats-working-with-liz-cheney-restrict-trumps-planned-withdrawal-of-troops-from-afghanistan-and-germany/ | 2-Jul-20 | Glenn Greenwald |
| Seattle's CHOP Went Out With Both a Bang and a Whimper | https://theintercept.com/2020/07/02/seattle-chop-zone-police/ | 2-Jul-20 | Arun Gupta |
| Prison Officials in Kansas Ignored the Pandemic. Then People Started Dying. | https://theintercept.com/2020/07/02/coronavirus-kansas-prison-lansing-correctional/ | 2-Jul-20 | Alice Speri, Stuart Harmon |
| Can We Build a Politics of Hope? | https://theintercept.com/2020/07/02/deconstructed-podcast-rutger-bregman-human-nature/ | 2-Jul-20 | Deconstructed |
| K-Pop Fans Are Getting Involved in U.S. Politics. Are They Activists? | https://theintercept.com/2020/07/01/k-pop-fans-bts-activism-politics-black-lives-matter/ | 1-Jul-20 | Mariam Elba |
| Confederacy Inc.: Donald Trump, Racist Police, and the Whitewashing of History | https://theintercept.com/2020/07/01/confederacy-inc-donald-trump-racist-police-and-the-whitewashing-of-history/ | 1-Jul-20 | Intercepted |
| A North Carolina City Bans Protests, Protecting Confederate Monument | https://theintercept.com/2020/06/30/protest-ban-north-carolina-confederate-statue/ | 30-Jun-20 | Aída Chávez |
| J Street Is Facing New Pressure to Back Conditioning Aid to Israel | https://theintercept.com/2020/06/30/j-street-condition-aid-israel-annexation/ | 30-Jun-20 | Ryan Grim, Maryam Saleh |
| Supreme Court Upholds Abortion Rights but Leaves the Door Open to New Challenges | https://theintercept.com/2020/06/30/louisiana-abortion-law-supreme-court/ | 30-Jun-20 | Jordan Smith |
| I Am a Book Critic. Here's What Is Wrong With "Black Lists" — and What Is Good. | https://theintercept.com/2020/06/29/books-black-authors-reading-list/ | 29-Jun-20 | Rich Benjamin |
| The Airline Industry Blocked Disclosure of Trade Data, Helping Conceal the Airlift of N95 Masks From the U.S. to China | https://theintercept.com/2020/06/29/ppe-china-export-airlifts/ | 29-Jun-20 | Lee Fang |
| How the NYPD Weaponized a Curfew Against Protesters and Residents | https://theintercept.com/2020/06/28/new-york-city-curfew-nypd-protests/ | 28-Jun-20 | Ryan Devereaux |
| Scholar Robin D.G. Kelley on How Today's Abolitionist Movement Can Fundamentally Change the Country | https://theintercept.com/2020/06/27/robin-dg-kelley-intercepted/ | 27-Jun-20 | Jeremy Scahill |
| Black Lives Matter Wants to End Police Brutality. History Suggests It Will Go Much Further. | https://theintercept.com/2020/06/27/black-lives-matter-police-brutality-history/ | 27-Jun-20 | Jon Schwarz |
| Controversial Data-Mining Firm Palantir Vanishes From Biden Adviser's Biography After She Joins Campaign | https://theintercept.com/2020/06/26/biden-adviser-avril-haines-palantir/ | 26-Jun-20 | Murtaza Hussain |
| Law Enforcement Scoured Protester Communications and Exaggerated Threats to Minneapolis Cops, Leaked Documents Show | https://theintercept.com/2020/06/26/blueleaks-minneapolis-police-protest-fears/ | 26-Jun-20 | Mara Hvistendahl, Alleen Brown |
| Trump Suggests Navy Sent $5 Billion to Wisconsin Firm to Help Him Win Election | https://theintercept.com/2020/06/25/trump-suggests-navy-sent-5-billion-wisconsin-firm-help-win-election/ | 25-Jun-20 | Robert Mackey |
| After Killing of 18-Year-Old Andres Guardado, LA Protesters Struggle Against the Limits of Police Reform | https://theintercept.com/2020/06/25/andres-guardado-los-angeles-police/ | 25-Jun-20 | Aída Chávez |
| What Would Jamaal Bowman's Win Over Pro-Israel Eliot Engel Mean for Palestinian Rights? | https://theintercept.com/2020/06/25/jamaal-bowman-israel-palestine-bds/ | 25-Jun-20 | Alex Kane |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Should the Populist Left Work With the Populist Right Where They Have Common Ground, or Shun Them? | https://theintercept.com/2020/06/25/should-the-populist-left-work-with-the-populist-right-where-they-have-common-ground-or-shun-them/ | 25-Jun-20 | Glenn Greenwald |
| Louisiana Environmental Activists Charged With "Terrorizing" for Nonviolent Stunt Targeting Plastics Giant | https://theintercept.com/2020/06/25/environmental-activists-charged-terrorizing-louisiana-formosa/ | 25-Jun-20 | Alleen Brown |
| The Rise of the Left (With Mondaire Jones) | https://theintercept.com/2020/06/25/deconstructed-podcast-mehdi-hasan-mondaire-jones-left/ | 25-Jun-20 | Deconstructed |
| FBI Expands Ability to Collect Cellphone Location Data, Monitor Social Media, Recent Contracts Show | https://theintercept.com/2020/06/24/fbi-surveillance-social-media-cellphone-dataminr-venntel/ | 24-Jun-20 | Lee Fang |
| As Black Vigilance Becomes Armed Vigilantism, Accountability Is Lost in Atlanta's Streets | https://theintercept.com/2020/06/24/rayshard-brooks-armed-atlanta-protesters/ | 24-Jun-20 | George Chidi |
| Progressives Plan to Push Big Cuts to Defense Spending, Citing Coronavirus Crisis | https://theintercept.com/2020/06/24/defense-spending-coronavirus-bernie-sanders/ | 24-Jun-20 | Alex Emmons |
| Crisis Fund of $200,000 Launched by Press Freedom Group to Support Journalists | https://theintercept.com/2020/06/24/journalist-fund-coronavirus/ | 24-Jun-20 | James Risen |
| The Rebellion Against Racial Capitalism | https://theintercept.com/2020/06/24/the-rebellion-against-racial-capitalism/ | 24-Jun-20 | Intercepted |
| Trump Made a Racist Joke in a Phoenix Megachurch and the Crowd Went Wild | https://theintercept.com/2020/06/24/trump-made-racist-joke-phoenix-megachurch-crowd-went-wild/ | 24-Jun-20 | Robert Mackey |
| Jamaal Bowman Set to Oust Rep. Eliot Engel in Major Progressive Power Grab | https://theintercept.com/2020/06/24/jamaal-bowman-eliot-engel-new-york-primary/ | 24-Jun-20 | Aída Chávez |
| Protests Propel Charles Booker in Close Kentucky Senate Race Against Establishment-Backed Amy McGrath | https://theintercept.com/2020/06/23/charles-booker-amy-mcgrath-kentucky-primary/ | 23-Jun-20 | Ryan Grim |
| As Teddy Roosevelt's Statue Falls, Let's Remember How Truly Dark His History Was | https://theintercept.com/2020/06/22/as-teddy-roosevelts-statue-falls-lets-remember-how-truly-dark-his-history-was/ | 22-Jun-20 | Jon Schwarz |
| William Barr Has Turned the Justice Department Into a Law Firm With One Client: Donald Trump | https://theintercept.com/2020/06/22/william-barr-has-turned-the-justice-department-into-a-law-firm-with-one-client-donald-trump/ | 22-Jun-20 | James Risen |
| The Movement for Black Lives Confronts the Confederate Legacy in Rural Tennessee | https://theintercept.com/2020/06/21/black-lives-matter-tennessee-confederate/ | 21-Jun-20 | Liliana Segura |
| Revealed Sick-Call Requests From a Federal Jail Show People Desperate for Medical Attention Amid the Pandemic — and Waiting Weeks to Get It | https://theintercept.com/2020/06/21/mdc-brooklyn-coronavirus-medical-requests/ | 21-Jun-20 | Nick Pinto |
| Authorities Transferred Hundreds of People Between Shadowy Immigration Prisons, Ignoring Coronavirus Threat | https://theintercept.com/2020/06/21/coronavirus-criminal-alien-requirement-prisons/ | 21-Jun-20 | Felipe De La Hoz |
| Rep. Carolyn Maloney's "Tough on Crime" History Has Become a Political Liability | https://theintercept.com/2020/06/20/carolyn-maloney-policing-primary/ | 20-Jun-20 | Ryan Grim, Akela Lacy |
| Bolsonaro Fraudulently Circumvented Trump's Covid-19 Immigration Ban to Smuggle His Scandal-Plagued Ex-Education Minister Into the U.S. | https://theintercept.com/2020/06/20/bolsonaro-fraudulently-circumvented-trumps-covid-19-immigration-ban-to-smuggle-his-scandal-plagued-ex-education-minister-into-the-u-s/ | 20-Jun-20 | Glenn Greenwald |
| Black Lives Matter vs. Donald Trump | https://theintercept.com/2020/06/20/black-lives-matter-vs-donald-trump/ | 20-Jun-20 | Paul Abowd |
| Beyond Jamaal Bowman, Progressives Targeting New York Incumbents Up and Down the Ballot | https://theintercept.com/2020/06/20/new-york-progressives-down-ballot-races/ | 20-Jun-20 | Ryan Grim, Akela Lacy |
| Not Just "Cops": It's Time to End the Entertainment Industry's Anti-Black, Pro-Police Programming | https://theintercept.com/2020/06/20/cops-tv-show-canceled/ | 20-Jun-20 | Rich Benjamin |
| Armed Vigilantes Antagonizing Protesters Have Received a Warm Reception From Police | https://theintercept.com/2020/06/19/militia-vigilantes-police-brutality-protests/ | 19-Jun-20 | Mara Hvistendahl, Alleen Brown |
| How to Mark Juneteenth in the Year 2020 | https://theintercept.com/2020/06/19/how-to-mark-juneteenth-in-the-year-2020/ | 19-Jun-20 | Matthew Cunningham-Cook, Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Two Brooklyn Lawyers Accused of Throwing Molotov Cocktails Are the Public Face of Trump Administration's Crackdown on Dissent | https://theintercept.com/2020/06/19/brooklyn-lawyers-molotov-cocktails-trump/ | 19-Jun-20 | Murtaza Hussain |
| As States Struggle With Vote-by-Mail, "Many Thousands, If Not Millions" of Ballots Could Go Uncounted in November | https://theintercept.com/2020/06/18/vote-by-mail-elections/ | 18-Jun-20 | Richard Salame |
| That Time a Young Amy McGrath Sued Her Elementary School-Teacher Roommate | https://theintercept.com/2020/06/18/amy-mcgrath-kentucky-senate-sued-roommate/ | 18-Jun-20 | Ryan Grim |
| John Bolton Is Telling the Truth, but Let's Not Forget His Horrible, Dangerous Career | https://theintercept.com/2020/06/18/john-bolton-memoir-trump/ | 18-Jun-20 | Jon Schwarz |
| Josh Gottheimer Is a Democrat Who Votes Reliably With Republicans. His Primary Challenge Is Heating Up. | https://theintercept.com/2020/06/18/josh-gottheimer-arati-kreibich/ | 18-Jun-20 | Akela Lacy |
| With the World Focused on the Pandemic, Israel Prepares to Annex Large Swaths of the West Bank | https://theintercept.com/2020/06/18/with-the-world-focused-on-the-pandemic-israel-prepares-to-annex-large-swaths-of-the-west-bank/ | 18-Jun-20 | Glenn Greenwald, System Update |
| Democratic Colorado Senate Candidate John Hickenlooper Once Described Black Ministers as "Articulate" | https://theintercept.com/2020/06/18/john-hickenlooper-colorado-black-ministers/ | 18-Jun-20 | Aída Chávez, Akela Lacy |
| Weeks After PTSD Settlement, Facebook Moderators Ordered to Spend More Time Viewing Online Child Abuse | https://theintercept.com/2020/06/18/facebook-moderator-ptsd-settlement-accenture/ | 18-Jun-20 | Sam Biddle |
| The AFL-CIO's Police Union Problem Is Bigger Than You Think | https://theintercept.com/2020/06/18/afl-cio-police-labor-union/ | 18-Jun-20 | Matthew Cunningham-Cook |
| Let's Defund the Military Too | https://theintercept.com/2020/06/18/lets-defund-the-military-too/ | 18-Jun-20 | Deconstructed |
| Poll Finds Mondaire Jones Is New York Dems Best Chance to Stop Onetime Turncoat Candidate | https://theintercept.com/2020/06/17/mondaire-jones-poll-congress-new-york/ | 17-Jun-20 | Ryan Grim, Akela Lacy |
| Democrat Facing Progressive Primary Challenge Signs Letter Supporting Cuts to Social Security — Then Quietly Walks It Back at Home | https://theintercept.com/2020/06/17/derek-kilmer-rebecca-parson-social-security/ | 17-Jun-20 | Aída Chávez |
| Get on the Line: White Allies and Changing Tactics at Atlanta Rayshard Brooks Protests | https://theintercept.com/2020/06/17/atlanta-protests-rayshard-brooks-police/ | 17-Jun-20 | George Chidi |
| GEO Group's Blundering Response to the Pandemic Helped Spread Coronavirus in Halfway Houses | https://theintercept.com/2020/06/17/halfway-house-coronavirus-geo-group/ | 17-Jun-20 | Liliana Segura |
| Philadelphia Bungled Its Vote Count, and Republicans Took Note | https://theintercept.com/2020/06/16/philadelphia-vote-by-mail-republicans/ | 16-Jun-20 | Akela Lacy |
| Trump's New Favorite Channel, OAN, Keeps Lying About Buffalo Protester Assaulted by Police | https://theintercept.com/2020/06/16/trumps-new-favorite-channel-oan-keeps-lying-buffalo-protester-assaulted-police/ | 16-Jun-20 | Robert Mackey |
| Disbanding Notorious NYPD Anti-Crime Unit Is a "Shell Game," Critics Say | https://theintercept.com/2020/06/16/nypd-anti-crime-unit/ | 16-Jun-20 | Alice Speri, Ryan Devereaux |
| GOP Money Flowing to Super PAC Backing Rep. Eliot Engel, Documents Show | https://theintercept.com/2020/06/15/gop-republican-super-pac-eliot-engel-jamaal-bowman/ | 15-Jun-20 | Ryan Grim, Akela Lacy |
| Federal Judge Lambasts Amendment to Rename Confederate Bases as "Madness," Gets Thoroughly Bodied by Clerk | https://theintercept.com/2020/06/15/dc-circuit-confederate-bases-federal-judge/ | 15-Jun-20 | Ryan Grim |
| This Hurricane Season, the Coronavirus Pandemic Is Complicating Disaster Response Plans | https://theintercept.com/2020/06/15/hurricane-season-coronavirus-disaster-response/ | 15-Jun-20 | Rachel M. Cohen |
| Protesters, Here's How to Set Up a Cheap Burner Phone | https://theintercept.com/2020/06/15/protest-tech-safety-burner-phone/ | 15-Jun-20 | Micah Lee |
| Maria Ressa's Libel Conviction Is a Blow to Press Freedom | https://theintercept.com/2020/06/15/maria-ressas-libel-conviction-is-a-blow-to-press-freedom/ | 15-Jun-20 | James Risen |
| The Fight to Protect Abortion Access Amid the Pandemic | https://theintercept.com/2020/06/15/coronavirus-pandemic-abortion-access/ | 15-Jun-20 | Jordan Smith |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| George Floyd's Murder May Finally End the Army's Fealty to Defeated Confederate Traitors | https://theintercept.com/2020/06/13/george-floyds-murder-may-finally-end-the-armys-fealty-to-defeated-confederate-traitors/ | 13-Jun-20 | James Risen |
| "This Has to Stop": Court Rejects Qualified Immunity for Officers Who Shot Wayne Jones 22 Times | https://theintercept.com/2020/06/12/qualified-immunity-police-wayne-jones/ | 12-Jun-20 | Jordan Smith |
| Organizers in Minneapolis Weigh Role of Community Defense Groups in a Police-Free Future | https://theintercept.com/2020/06/12/minneapolis-george-floyd-police-abolition-community-defense/ | 12-Jun-20 | Alleen Brown, Mara Hvistendahl |
| After Barr Ordered FBI to "Identify Criminal Organizers," Activists Were Intimidated at Home and at Work | https://theintercept.com/2020/06/12/fbi-jttf-protests-activists-cookeville-tennessee/ | 12-Jun-20 | Chris Brooks |
| Facebook Pitched New Tool Allowing Employers to Suppress Words Like "Unionize" in Workplace Chat Product | https://theintercept.com/2020/06/11/facebook-workplace-unionize/ | 11-Jun-20 | Lee Fang |
| As Calls to Defund the Police Grow Louder, Joe Biden Wants to Give Them More Money | https://theintercept.com/2020/06/11/defund-the-police-joe-biden-cops/ | 11-Jun-20 | Alice Speri |
| Police Attacks on Protesters With "Less Than Lethal" Weapons Result in Life-Threatening Injuries | https://theintercept.com/2020/06/11/police-less-than-lethal-weapons-protests/ | 11-Jun-20 | Jordan Smith |
| Ilhan Omar's Primary Opponent Hit Black Lives Matter in 2015, Urged Activists to Focus on Crime and Education | https://theintercept.com/2020/06/11/ilhan-omar-melton-meaux-primary-black-lives-matter/ | 11-Jun-20 | Aída Chávez |
| Is It Time to Defund the Police? | https://theintercept.com/2020/06/11/is-it-time-to-defund-the-police/ | 11-Jun-20 | Deconstructed |
| Fears of Vote Splitting, Sanders Endorsement Scramble Bronx Congressional Race | https://theintercept.com/2020/06/10/bronx-congressional-race-ruben-diaz-sr-ritchie-torres/ | 10-Jun-20 | Ryan Grim, Matthew Cunningham-Cook |
| Iowa Quietly Passes Its Third Ag-Gag Bill After Constitutional Challenges | https://theintercept.com/2020/06/10/iowa-animal-rights-crime-ag-gag-law/ | 10-Jun-20 | Alleen Brown |
| Mehdi Hasan and Jamaal Bowman on Black Lives Matter and the Democratic Party | https://theintercept.com/2020/06/10/black-lives-matter-democratic-party-jamaal-bowman/ | 10-Jun-20 | The Intercept |
| ICE Plans to Spend $18 Million on Thousands of New Tasers | https://theintercept.com/2020/06/10/ice-weapons-contract-gear/ | 10-Jun-20 | Ryan Devereaux |
| Bill de Blasio Promised to Change the NYPD. His Courage Failed Him, and Us. | https://theintercept.com/2020/06/10/bill-de-blasio-nyc-mayor-police-reform-history/ | 10-Jun-20 | Alice Speri |
| A Bumpy Road for Progressives in West Virginia | https://theintercept.com/2020/06/10/west-virginia-primary-stephen-smith/ | 10-Jun-20 | Aída Chávez |
| Ruth Wilson Gilmore Makes the Case for Abolition | https://theintercept.com/2020/06/10/ruth-wilson-gilmore-makes-the-case-for-abolition/ | 10-Jun-20 | Intercepted |
| With His Latest Lunacy, Trump Has Moved Into Nixon Territory — and Perhaps Beyond | https://theintercept.com/2020/06/09/trump-oann-twitter/ | 9-Jun-20 | Jon Schwarz |
| New Poll Shows Political Risks of House Speaker Nancy Pelosi's Bailout of Corporate Lobbyists | https://theintercept.com/2020/06/09/heroes-act-corporate-bailout-poll/ | 9-Jun-20 | Lee Fang |
| He Tweeted That He Was the Leader of Antifa. Then the FBI Asked Him to Be an Informant. | https://theintercept.com/2020/06/09/antifa-fbi-tweet/ | 9-Jun-20 | Ryan Devereaux |
| The New York Times Admits Key Falsehoods That Drove Last Year's Coup in Bolivia: Falsehoods Peddled by the U.S., Its Media, and the Times | https://theintercept.com/2020/06/08/the-nyt-admits-key-falsehoods-that-drove-last-years-coup-in-bolivia-falsehoods-peddled-by-the-u-s-its-media-and-the-nyt/ | 8-Jun-20 | Glenn Greenwald |
| Hickenlooper, Champion of "Broken Windows" Policing, Says "Every Life Matters" in Response to Protests | https://theintercept.com/2020/06/07/hickenlooper-champion-of-broken-windows-policing-says-every-life-matters-in-response-to-protests/ | 7-Jun-20 | Akela Lacy, Aída Chávez |
| A Powerful Petrochemical Lobbying Group Advanced Anti-Protest Legislation in the Midst of the Pandemic | https://theintercept.com/2020/06/07/pipeline-petrochemical-lobbying-group-anti-protest-law/ | 7-Jun-20 | Alleen Brown |
| Trump Campaign Aide Shared Praise for Racist With Chainsaw Who Assaulted Protesters | https://theintercept.com/2020/06/06/trump-campaign-aide-shared-praise-racist-chainsaw-assaulted-protesters/ | 6-Jun-20 | Robert Mackey |
| Georgia Protests Differently: A Dispatch From the Front Lines of Atlanta Divided | https://theintercept.com/2020/06/06/georgia-protests-atlanta-george-floyd-ahmaud-arbery/ | 6-Jun-20 | George Chidi |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Police Attacks on Protesters Are Rooted in a Violent Ideology of Reactionary Grievance | https://theintercept.com/2020/06/06/police-brutality-protests-blue-lives-matter/ | 6-Jun-20 | Ryan Devereaux |
| Walter Ogrod Sees Wrongful Conviction Overturned After 23 Years on Pennsylvania's Death Row | https://theintercept.com/2020/06/05/walter-ogrod-wrongful-conviction-overturned-pennsylvania-death-row/ | 5-Jun-20 | Jordan Smith |
| "We Don't Have Time to Wait": Minneapolis Anti-Police Brutality Organizer Kandace Montgomery on Defunding the Police | https://theintercept.com/2020/06/05/defund-the-police-minneapolis-black-visions-collective/ | 5-Jun-20 | Alleen Brown |
| Hundreds of Activists and Elected Officials Call on Mayors and Cops to Decrease Police Power | https://theintercept.com/2020/06/05/letters-mayors-decrease-police-power/ | 5-Jun-20 | Akela Lacy |
| Trump Built His Own Green Zone. He Got the Wall He Deserves. | https://theintercept.com/2020/06/05/white-house-wall-trump-protests/ | 5-Jun-20 | Peter Maass |
| Buffalo Police Said Protester With Head Wound "Tripped and Fell." Video Shows They Lied. | https://theintercept.com/2020/06/05/buffalo-police-said-protester-head-wound-tripped-fell-video-shows-lied/ | 5-Jun-20 | Robert Mackey |
| Brooklyn Man Was Arrested for Curfew Violation. The FBI Interrogated Him About His Political Beliefs. | https://theintercept.com/2020/06/04/fbi-nypd-political-spying-antifa-protests/ | 4-Jun-20 | Ryan Devereaux |
| A Progressive Challenger Was Attacked for Calling to Defund the Police. She Won Anyway. | https://theintercept.com/2020/06/04/dc-city-council-janeese-lewis-george-election/ | 4-Jun-20 | Rachel M. Cohen |
| How Protests Over George Floyd's Killing Exposed Trump as a Lame-Duck Authoritarian | https://theintercept.com/2020/06/04/trump-protests-george-floyd/ | 4-Jun-20 | Murtaza Hussain |
| We Crunched the Numbers: Police — Not Protesters — Are Overwhelmingly Responsible for Attacking Journalists | https://theintercept.com/2020/06/04/journalists-attacked-police-george-floyd-protests/ | 4-Jun-20 | Trevor Timm |
| What is the Goal of the Protests, and Which Tactics are Morally Justified and Strategically Wise? | https://theintercept.com/2020/06/04/what-is-the-goal-of-the-protests-and-which-tactics-are-morally-justified-and-strategically-wise/ | 4-Jun-20 | Glenn Greenwald, System Update |
| Donald Trump Is an Autocrat. It's Up to All of Us to Stop Him. | https://theintercept.com/2020/06/04/trump-protest-bible-photo-op/ | 4-Jun-20 | James Risen |
| Is This Trump's Reichstag Fire Moment? | https://theintercept.com/2020/06/04/is-this-trumps-reichstag-fire-moment/ | 4-Jun-20 | Deconstructed |
| White House Forced to Retract Claim Viral Videos Prove Antifa Is Plotting Violence | https://theintercept.com/2020/06/04/white-house-forced-retract-claim-viral-videos-prove-antifa-plotting-violence/ | 4-Jun-20 | Robert Mackey |
| NYPD Officers at George Floyd Protests Are Covering Their Badge Numbers in Violation of Own Policy | https://theintercept.com/2020/06/03/nypd-badge-black-band/ | 3-Jun-20 | Nick Pinto |
| Left For Dead, Insurgent Candidates Scored Big Victories in Down-Ballot Elections | https://theintercept.com/2020/06/03/june-primary-elections-corporate-democrats-progressives/ | 3-Jun-20 | Ryan Grim, Aída Chávez, Akela Lacy |
| Amazon "Stands in Solidarity" Against Police Racism While Selling Racist Tech to Police | https://theintercept.com/2020/06/03/amazon-police-racism-tech-black-lives-matter/ | 3-Jun-20 | Sam Biddle |
| More Than 70 Children Killed in Just 10 Airstrikes In Afghanistan, Report Finds | https://theintercept.com/2020/06/03/children-killed-airstrikes-afghanistan-tbij-report/ | 3-Jun-20 | Murtaza Hussain |
| The Rebellion in Defense of Black Lives Is Rooted in U.S. History. So, Too, Is Trump's Authoritarian Rule. | https://theintercept.com/2020/06/03/the-rebellion-in-defense-of-black-lives-is-rooted-in-u-s-history-so-too-is-trumps-authoritarian-rule/ | 3-Jun-20 | Intercepted |
| New York Police Are Attacking Protesters — They Know They Won't Face Consequences | https://theintercept.com/2020/06/02/new-york-police-protesters-george-floyd/ | 2-Jun-20 | Alice Speri, Sam Biddle |
| Minneapolis Police Union President: "I've Been Involved in Three Shootings Myself, and Not a One of Them Has Bothered Me" | https://theintercept.com/2020/06/02/minneapolis-police-union-bob-kroll-shootings/ | 2-Jun-20 | Ryan Grim, Aída Chávez |
| A Short History of U.S. Law Enforcement Infiltrating Protests | https://theintercept.com/2020/06/02/history-united-states-government-infiltration-protests/ | 2-Jun-20 | Ryan Grim, Jon Schwarz |
| Louisville Police Left the Body of David McAtee on the Street for 12 Hours | https://theintercept.com/2020/06/01/louisville-police-left-the-body-of-david-mcatee-on-the-street-for-12-hours/ | 1-Jun-20 | Aída Chávez |
| In Final Stretch, Progressives Coalesce Around a Single Challenger to Rep. Eliot Engel | https://theintercept.com/2020/06/01/andom-ghebreghiorgis-jamaal-bowman-primary-eliot-engel/ | 1-Jun-20 | Akela Lacy |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Albany County District Attorney, Once a Promising Criminal Justice Reformer, Faces Primary Challenge From the Left | https://theintercept.com/2020/06/01/albany-county-district-attorney-race/ | 1-Jun-20 | Theodore Hamm |
| With Medical Conditions, NSA Whistleblower Reality Winner Risks Coronavirus "Death Sentence" Behind Bars, Attorneys Say | https://theintercept.com/2020/06/01/reality-winner-coronavirus-release/ | 1-Jun-20 | Taylor Barnes |
| Trump Boosts Video of Dallas Clash Edited to Cast Machete-Wielding Vigilante as Victim | https://theintercept.com/2020/05/31/trump-falls-video-dallas-clash-edited-cast-machete-wielding-vigilante-victim/ | 31-May-20 | Robert Mackey |
| As Police Attack Protesters in Minneapolis, Speculations About "Outsiders" Draw on Fraught History | https://theintercept.com/2020/05/31/outsiders-police-violence-minneapolis-protest-george-floyd/ | 31-May-20 | Mara Hvistendahl |
| Animal Rights Activists Uncover the Locations of Thousands of Factory Farms | https://theintercept.com/2020/05/31/animal-rights-map-farms-coronavirus/ | 31-May-20 | Alleen Brown |
| A Public Defender Fights to Save His Two Incarcerated Brothers From Covid-19 | https://theintercept.com/2020/05/31/prisons-coronavirus-covid-19-bop-lawsuit/ | 31-May-20 | Jordan Smith |
| USAID Faces Mounting Pressure to Remove Latest Trump Appointee With History of Islamophobic Remarks | https://theintercept.com/2020/05/30/mark-kevin-lloyd-usaid-islamophobe-anti-muslim/ | 30-May-20 | Murtaza Hussain |
| Mehdi Hasan and Ilhan Omar on Police Brutality and the Murder of George Floyd | https://theintercept.com/2020/05/29/george-floyd-minneapolis-police-protest-ilhan-omar/ | 29-May-20 | The Intercept |
| The George Floyd Killing in Minneapolis Exposes the Failures of Police Reform | https://theintercept.com/2020/05/29/george-floyd-minneapolis-police-reform/ | 29-May-20 | Alice Speri, Alleen Brown, Mara Hvistendahl |
| Hidden Video and Whistleblower Reveal Gruesome Mass-Extermination Method for Iowa Pigs Amid Pandemic | https://theintercept.com/2020/05/29/pigs-factory-farms-ventilation-shutdown-coronavirus/ | 29-May-20 | Glenn Greenwald |
| Racist History Behind Trump's Threat to Shoot Minneapolis Protesters Spurs Twitter to Act | https://theintercept.com/2020/05/29/twitter-restricts-access-trumps-threat-shoot-minneapolis-protesters/ | 29-May-20 | Robert Mackey |
| Right-Wing Group Seeks to Purge Up to 800,000 Voters in Pennsylvania, a Key Battleground State | https://theintercept.com/2020/05/28/pennsylvania-voter-rolls-purge-judicial-watch/ | 28-May-20 | Akela Lacy |
| As Coronavirus Spreads in Federal Prisons, Cases in Halfway Houses Are Being Undercounted | https://theintercept.com/2020/05/28/coronavirus-federal-prison-halfway-houses/ | 28-May-20 | Liliana Segura |
| 100,000 Are Dead From Coronavirus. What Happens Next? | https://theintercept.com/2020/05/28/one-hundred-thousand-dead-from-the-coronavirus-what-happens-next/ | 28-May-20 | Deconstructed |
| Left-Right Alliance Takes Aim at Surveillance Bill | https://theintercept.com/2020/05/27/fisa-surveillance-trump-veto/ | 27-May-20 | Ryan Grim, Alex Emmons |
| Tlaib Opponent Brenda Jones Collected Campaign Contributions From Quicken Loans Executives as Public Subsidies Flowed | https://theintercept.com/2020/05/27/brenda-jones-detriot-congress-dan-gilbert/ | 27-May-20 | Matthew Cunningham-Cook |
| The Disenfranchiser: Donald Trump's Attack on Voting Rights and the Threat to Native Sovereignty | https://theintercept.com/2020/05/27/the-disenfranchiser-donald-trumps-attack-on-voting-rights-and-the-threat-to-native-sovereignty/ | 27-May-20 | Intercepted |
| How the Fed Bailed Out the Investor Class Without Spending a Cent | https://theintercept.com/2020/05/27/federal-reserve-corporate-debt-coronavirus/ | 27-May-20 | David Dayen |
| At Debate, Progressive Jamaal Bowman Hits Israel Hawk Eliot Engel's Defense Industry Backing | https://theintercept.com/2020/05/26/eliot-engel-primary-defense-industry-pro-israel/ | 26-May-20 | Akela Lacy |
| Corporate Immunity, Mitch McConnell's Priority for Coronavirus Relief, Is a Longtime Focus of the Conservative Right | https://theintercept.com/2020/05/26/coronavirus-republicans-corporate-immunity-lawsuits/ | 26-May-20 | Akela Lacy |
| Coronavirus Monitoring Bracelets Flood the Market, Ready to Snitch on People Who Don't Distance | https://theintercept.com/2020/05/25/coronavirus-tracking-bracelets-monitors-surveillance-supercom/ | 25-May-20 | Sam Biddle |
| ICE Detainee Who Died of Covid-19 Suffered Horrifying Neglect | https://theintercept.com/2020/05/24/ice-detention-coronavirus-death/ | 24-May-20 | Ryan Devereaux |
| Inside the Influential Evangelical Group Mobilizing to Reelect Trump | https://theintercept.com/2020/05/23/coronavirus-evangelical-megachurch-trump/ | 23-May-20 | Lee Fang |
| New York City and Los Angeles Slash Budgets — but Not for Police | https://theintercept.com/2020/05/22/la-budget-nyc-police/ | 22-May-20 | Alice Speri |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Trump Hails "Good Bloodlines" of Henry Ford, Whose Anti-Semitism Inspired Hitler | https://theintercept.com/2020/05/22/trump-hails-good-bloodlines-henry-ford-whose-anti-semitism-inspired-hitler/ | 22-May-20 | Robert Mackey |
| The CIA's Murderous Practices, Disinformation Campaigns, and Interference in Other Countries Still Shape the World Order and U.S. Politics | https://theintercept.com/2020/05/21/the-cias-murderous-practices-disinformation-campaigns-and-interference-in-other-countries-still-shapes-the-world-order-and-u-s-politics/ | 21-May-20 | Glenn Greenwald, System Update |
| Is Bill Barr the Most Dangerous Member of the Trump Administration? | https://theintercept.com/2020/05/21/is-bill-barr-the-most-dangerous-member-of-the-trump-administration/ | 21-May-20 | Deconstructed |
| There's No Telling What Data Facebook Will Collect If You Use Its Zoom Clone | https://theintercept.com/2020/05/20/facebook-messenger-rooms-video-call/ | 20-May-20 | Sam Biddle |
| Columbia Sportswear Sought to Crush a Warehouse Union Drive as the Pandemic Approached | https://theintercept.com/2020/05/20/columbia-sportswear-warehouse-workers-union-teamsters/ | 20-May-20 | Alleen Brown |
| "The Jungle" and the Pandemic: The Meat Industry, Coronavirus, and an Economy in Crisis | https://theintercept.com/2020/05/20/the-jungle-and-the-pandemic-the-meat-industry-coronavirus-and-an-economy-in-crisis/ | 20-May-20 | Intercepted |
| Weeks After Sanctions, Russian Oligarch Received $50 Million "Antiquities" Shipment Labeled "Fabergé" at Panama Address | https://theintercept.com/2020/05/20/sanctions-russian-oligarch-vekselberg-faberge-eggs/ | 20-May-20 | Ryan Grim, Rachel M. Cohen |
| Swing-District Democrats Link With Progressives to Back Paycheck Bill Pelosi Rejected | https://theintercept.com/2020/05/19/heroes-act-paycheck-bill-democrats/ | 19-May-20 | Ryan Grim |
| In Its Zeal to Blame China for Coronavirus, the Trump Administration Is Thwarting Investigations Into the Pandemic's Origins | https://theintercept.com/2020/05/19/coronavirus-pandemic-origin-trump-china/ | 19-May-20 | Mara Hvistendahl |
| Redirecting Asylum-Seekers From U.S. to Guatemala Was a Cruel Farce, Report Finds | https://theintercept.com/2020/05/19/asylum-seekers-guatemala-report/ | 19-May-20 | Cora Currier |
| Alarm and Confusion at Fox News as Trump Says He Takes Hydroxychloroquine | https://theintercept.com/2020/05/19/alarm-confusion-fox-news-trump-says-takes-hydroxychloroquine/ | 19-May-20 | Robert Mackey |
| Ben Smith's NYT Critique of Ronan Farrow Describes a Toxic, Corrosive, and Still-Vibrant Trump-Era Pathology: "Resistance Journalism" | https://theintercept.com/2020/05/18/ben-smiths-nyt-critique-of-ronan-farrow-describes-a-toxic-corrosive-and-still-vibrant-trump-era-pathology-resistance-journalism/ | 18-May-20 | Glenn Greenwald |
| Defense Workers, Deemed "Essential," Protest Conditions as Overseas Weapons Sales Continue | https://theintercept.com/2020/05/18/coronavirus-defense-workers-weapons-lockheed-boeing/ | 18-May-20 | Akela Lacy |
| Long Island Protest Praised by Trump Featured Anti-Vaxxer Call to "Hang Fauci" | https://theintercept.com/2020/05/17/trump-salutes-long-island-protest-hang-fauci-sign-displayed/ | 17-May-20 | Robert Mackey |
| Federal Government Buys Riot Gear, Increases Security Funding, Citing Coronavirus Pandemic | https://theintercept.com/2020/05/17/veterans-affairs-coronavirus-security-police/ | 17-May-20 | Lee Fang |
| Racism, Rather Than Facts, Drove U.S. Coronavirus Travel Bans | https://theintercept.com/2020/05/16/racism-coronavirus-china-europe/ | 16-May-20 | Joe Penney |
| Detainees at a Federal Jail Said Their Coronavirus Symptoms Were Ignored. The Government Is Fighting to Keep the Records Secret. | https://theintercept.com/2020/05/15/mdc-brooklyn-coronavirus-hearing/ | 15-May-20 | Nick Pinto |
| How the House Progressives' Plan to #PutPeopleFirst Fell Short | https://theintercept.com/2020/05/15/coronavirus-relief-house-heroes-act-progressives/ | 15-May-20 | Aída Chávez |
| After Mocking Biden for Calling H1N1 Flu "N1H1," Trump Says 1918 Pandemic Was in 1917 | https://theintercept.com/2020/05/15/mocking-biden-calling-h1n1-flu-n1h1-trump-says-1918-pandemic-1917/ | 15-May-20 | Robert Mackey |
| The Troubling History of the Georgia Bureau Now Investigating the Ahmaud Arbery Cover-Up | https://theintercept.com/2020/05/14/georgia-bureau-of-investigation-ahmaud-arbery/ | 14-May-20 | Akela Lacy |
| Reopening Missouri Amid the Pandemic Means Executing a Possibly Innocent Man | https://theintercept.com/2020/05/14/missouri-coronavirus-execution-walter-barton/ | 14-May-20 | Liliana Segura, Jordan Smith |
| As Coronavirus Spreads Behind Bars, Prisons Release Very Few People | https://theintercept.com/2020/05/14/prison-release-coronavirus/ | 14-May-20 | Alice Speri |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| New Documents From the Sham Prosecution of Gen. Michael Flynn Also Reveal Broad Corruption in the Russiagate Investigations | https://theintercept.com/2020/05/14/new-documents-from-the-sham-prosecution-of-gen-michael-flynn-also-reveal-broad-corruption-in-the-russiagate-investigations/ | 14-May-20 | Glenn Greenwald |
| Is Elon Musk a Fraud? | https://theintercept.com/2020/05/14/is-elon-musk-a-fraud/ | 14-May-20 | Deconstructed |
| "Money Is as Much Mine as It Is Yours": Weird Historical Echoes as an Elite D.C. School Gets a Bailout | https://theintercept.com/2020/05/13/sidwell-friends-ppp/ | 13-May-20 | Jon Schwarz |
| Multiple Yvette Clarke Primary Challenges Put Progressives in a Strategic Quandary | https://theintercept.com/2020/05/13/new-york-primary-yvette-clark-adem-bunkeddeko-eliot-engel/ | 13-May-20 | Akela Lacy, Ryan Grim |
| What Reconstruction and the New Deal Can Teach Us About What Comes After the Pandemic Presidency | https://theintercept.com/2020/05/13/what-reconstruction-and-the-new-deal-can-teach-us-about-what-comes-after-the-pandemic-presidency/ | 13-May-20 | Intercepted |
| Amid Allegations of Sexual Impropriety, Excessive Drinking, and Power Politics, a Veterans Group Wages Civil War | https://theintercept.com/2020/05/13/veterans-team-rubicon-lawsuit/ | 13-May-20 | Alex Emmons |
| HEROES Act Delivers a Win to the Health Insurance Industry | https://theintercept.com/2020/05/12/heroes-act-coronavirus-health-insurance-industry/ | 12-May-20 | Akela Lacy, Jon Walker |
| Religious Freedom Demands That Women Be Denied Birth Control, Trump Administration Tells Supreme Court | https://theintercept.com/2020/05/12/supreme-court-birth-control-case/ | 12-May-20 | Jordan Smith |
| There's No One Worse Than Trump on Climate and War | https://theintercept.com/2020/05/12/second-trump-term-war-climate-change/ | 12-May-20 | Murtaza Hussain |
| David Perdue Got Sweetheart Deal That Grew North of $6 Million After Election to the Senate | https://theintercept.com/2020/05/12/david-purdue-senate-cardlytics-stock/ | 12-May-20 | Ryan Grim |
| The Pandemic Brings Out the Authoritarian and the Libertarian in Us All. Can We Meet in the Middle? | https://theintercept.com/2020/05/12/coronavirus-authoritarian-libertarian-government-trump/ | 12-May-20 | Judith Levine |
| Two Female Reporters Refused to Let Trump Bully Them Into Silence, So He Ran Away | https://theintercept.com/2020/05/12/two-female-reporters-refused-let-trump-bully-silence-ran-away/ | 12-May-20 | Robert Mackey |
| The End of Michael Flynn's Prosecution Was Another Triumph for America's Autocrat-in-Chief | https://theintercept.com/2020/05/11/michael-flynn-william-barr-trump/ | 11-May-20 | James Risen |
| Conservatives Are Fighting a "No-Brainer" Ethics Rule Banning Judges From Joining the Federalist Society | https://theintercept.com/2020/05/11/federalist-society-judges-ethics-rule/ | 11-May-20 | Aída Chávez |
| A Woman Died of Covid-19 in a New Jersey Prison After Begging to Be Let Out of a Locked Shower | https://theintercept.com/2020/05/11/new-jersey-prisons-coronavirus-death/ | 11-May-20 | Alice Speri |
| As Trump and Biden Trade Anti-China Ads, Hate Crimes Against Asian Americans Spike | https://theintercept.com/2020/05/11/china-trump-biden-asian-american-hate-crimes/ | 11-May-20 | Mara Hvistendahl |
| Kim Olson, Texas Congressional Candidate, Clashed With Teachers During Polarizing Tenure at Dallas School District | https://theintercept.com/2020/05/10/kim-olson-texas-congress-school-administrator/ | 10-May-20 | Rachel M. Cohen |
| With Tara Reade's Allegations, Joe Biden's Campaign Is Only the Latest Chapter of America's Accountability Problem | https://theintercept.com/2020/05/10/tara-reade-joe-biden-sexual-assault/ | 10-May-20 | Elise Swain |
| A New York City Hospital Is Investigating a Nurse for Sharing Video Footage With The Intercept | https://theintercept.com/2020/05/09/coronavirus-nyc-nurse-hospital-hipaa/ | 9-May-20 | Akela Lacy |
| Unmasked in Iowa: CEOs Who Came to Meet Pence in Masks Were Asked to Remove Them | https://theintercept.com/2020/05/09/pence-aides-positive-covid-19-test-exposes-folly-white-house-aversion-masks/ | 9-May-20 | Robert Mackey |
| With Congressional "Abdication" Over Coronavirus, Ocasio-Cortez Says She Is Reduced to Lobbying for Burial Costs | https://theintercept.com/2020/05/08/coronavirus-congress-aoc-interview/ | 8-May-20 | Aída Chávez |
| Republicans Are Using the Coronavirus Crisis to Win Long-Desired Bank Deregulation, Raising Potential for Bank Failures | https://theintercept.com/2020/05/08/coronavirus-republicans-bank-deregulation-loans/ | 8-May-20 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| With a Distracted Public, the Pentagon Tries to Get Away With Killing Innocent Civilians | https://theintercept.com/2020/05/08/civilian-casualties-us-airstrikes-pentagon/ | 8-May-20 | Murtaza Hussain |
| Four Die-Hard Loyalists and Trump's Apocalyptic Coronavirus Response | https://theintercept.com/2020/05/08/coronavirus-trump-kushner-miller-pompeo-barr/ | 8-May-20 | James Risen |
| Watch: Is China Merely a Competitor of the U.S., or an Adversary or Even an Enemy? | https://theintercept.com/2020/05/07/watch-today-at-2pm-et-is-china-merely-a-competitor-of-the-u-s-or-an-adversary-or-even-an-enemy/ | 7-May-20 | Glenn Greenwald, System Update |
| America's Crowded Prisons Are About to Create a Coronavirus Crisis in Rural America | https://theintercept.com/2020/05/07/coronavirus-america-rural-prisons/ | 7-May-20 | Tana Ganeva |
| Are Trump and the Anti-Lockdown Militias Itching for Violence? | https://theintercept.com/2020/05/07/are-trump-and-the-anti-lockdown-militias-itching-for-violence/ | 7-May-20 | Deconstructed |
| Ohio Government Invites Employers to Secretly Report "Work Refusal" Due to Coronavirus | https://theintercept.com/2020/05/06/ohio-coronavirus-reopening-unemployment/ | 6-May-20 | Aída Chávez |
| Mass Incarceration Poses a Uniquely American Risk in the Coronavirus Pandemic | https://theintercept.com/2020/05/06/coronavirus-prison-jail-mass-incarceration/ | 6-May-20 | Alice Speri |
| New Jersey's Cartoonishly Corrupt Democratic Party Is Finally Getting Challenged | https://theintercept.com/2020/05/06/new-jersey-democratic-primary-albio-sires-hector-oseguera/ | 6-May-20 | Ryan Grim, Akela Lacy |
| Donald Trump, Joe Biden, and the Politics of Sexual Misconduct | https://theintercept.com/2020/05/06/donald-trump-joe-biden-and-the-politics-of-sexual-misconduct/ | 6-May-20 | Intercepted |
| Speaker Pelosi Supports Push for Taxpayer Bailout of Corporate Lobbyists | https://theintercept.com/2020/05/05/lobbyists-trade-groups-bailout/ | 5-May-20 | Lee Fang |
| Despite Skyrocketing Unemployment, Tennessee Valley Authority Plans to Outsource Hundreds Of Federal Jobs to Overseas Companies | https://theintercept.com/2020/05/05/tennessee-valley-authority-outsource-jobs-unemployment/ | 5-May-20 | Rachel M. Cohen |
| ICE's Immigration Detainees Protested Lack of Coronavirus Precautions — and SWAT-like Private-Prison Guards Pepper-Sprayed Them | https://theintercept.com/2020/05/05/ice-stewart-immigration-detention-coronavirus-protest-pepper-spray/ | 5-May-20 | Jose Olivares |
| "Capital in the 21st Century": Finally, a Movie That Tells the Story of How We Got Into This Mess | https://theintercept.com/2020/05/05/capital-21st-century-documentary-thomas-piketty/ | 5-May-20 | Jon Schwarz |
| The Inventors of Bluetooth Say There Could Be Problems Using Their Tech for Coronavirus Contact Tracing | https://theintercept.com/2020/05/05/coronavirus-bluetooth-contact-tracing/ | 5-May-20 | Sam Biddle |
| Brazil's President Goes to War With Democratic Institutions — and Hopes the Military Has His Back | https://theintercept.com/2020/05/04/brazil-bolsonaro-military-coup/ | 4-May-20 | Andrew Fishman |
| Ocasio-Cortez Challenger Left Her Job as CNBC Anchor to Serve on Board of Company That Profits From Death | https://theintercept.com/2020/05/04/michelle-caruso-cabrera-gwg-holdings-aoc/ | 4-May-20 | Aída Chávez |
| Missouri's Attorney General Is Fighting for the Right to Keep an Innocent Man in Prison | https://theintercept.com/2020/05/04/missouri-attorney-general-lamar-johnson-prison/ | 4-May-20 | Jordan Smith |
| "It's Like Purgatory": How the U.S. Has Undermined the Promise of Asylum | https://theintercept.com/2020/05/03/the-dispossessed-book-asylum-john-washington/ | 3-May-20 | John Washington |
| Through Creative Accounting, Trump Tries to Cast America's Death Toll as an Achievement | https://theintercept.com/2020/05/02/creative-accounting-trump-tries-cast-americas-death-toll-achievement/ | 2-May-20 | Robert Mackey |
| Medical Expert: Federal Jail Intentionally Destroying Medical Records and Hiding Extent of Coronavirus Behind Bars | https://theintercept.com/2020/05/01/mdc-brooklyn-jail-coronavirus-medical-records/ | 1-May-20 | Nick Pinto |
| Anti-Union Operative Warns Business of Historic Rise in Labor Activism | https://theintercept.com/2020/05/01/labor-union-lobbyist-coronavirus/ | 1-May-20 | Lee Fang, Nick Surgey |
| Banks Seek Emergency Petition to Reinstate Mass Robocalling. Will It Be Limited to Financial Coronavirus Relief? | https://theintercept.com/2020/04/30/robocalls-fcc-banks/ | 30-Apr-20 | Lee Fang |
| Boris Johnson's Coronavirus Lies Are Killing Britons | https://theintercept.com/2020/04/30/boris-johnsons-coronavirus-lies/ | 30-Apr-20 | Sonia Faleiro |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Watch: The Grave, Three-Pronged Crisis Crippling Brazil and Imperiling the Bolsonaro Presidency | https://theintercept.com/2020/04/30/watch-at-1000-am-et-today-the-grave-three-pronged-crisis-crippling-brazil-and-imperiling-the-bolsonaro-presidency/ | 30-Apr-20 | Glenn Greenwald, System Update |
| They Were Warned Not to Take Sick Days — Then Six Workers at Their Warehouse Died of Coronavirus | https://theintercept.com/2020/04/30/coronavirus-warehouse-deaths-broadridge/ | 30-Apr-20 | Gabriel Thompson |
| Joe Biden Thinks We Should Believe Women — Just Not Tara Reade | https://theintercept.com/2020/04/30/joe-biden-thinks-we-should-believe-women-just-not-tara-reade/ | 30-Apr-20 | Deconstructed |
| Congress Quietly Boosts Spending on Lawmakers' Exclusive Concierge Health Clinic | https://theintercept.com/2020/04/29/coronavirus-congress-health-clinic/ | 29-Apr-20 | Lee Fang |
| First the Muslim Ban, Now Coronavirus — Iranian Families Separated by One Trump Order After Another | https://theintercept.com/2020/04/29/muslim-ban-coronavirus-iran-family-separation/ | 29-Apr-20 | Felipe De La Hoz |
| The Corporate Right Is Giving Us Two Choices: Go Back to Work, or Starve | https://theintercept.com/2020/04/29/coronavirus-government-right-bailout/ | 29-Apr-20 | Jon Schwarz |
| Small Farms, Already Stressed and Underfunded, Struggle for Federal Coronavirus Relief | https://theintercept.com/2020/04/29/small-farms-coronavirus-aid/ | 29-Apr-20 | Rachel M. Cohen |
| Viral Injustice: How the Pandemic is Unmasking the U.S. Economic, Racial, and Immigration Systems | https://theintercept.com/2020/04/29/viral-injustice-how-the-pandemic-is-unmasking-the-u-s-economic-racial-and-immigration-systems/ | 29-Apr-20 | Intercepted |
| Trump Jokes About Masks at White House as Pence Refuses to Wear One at Mayo Clinic | https://theintercept.com/2020/04/28/trump-mocks-mask-white-house-pence-refuses-wear-one-mayo-clinic/ | 28-Apr-20 | Robert Mackey |
| Private Hospitals, Now Demanding Bailouts, Lobbied to Defeat Cost-Saving Health Reform as Coronavirus Crisis Grew | https://theintercept.com/2020/04/28/pahcf-for-profit-hospitals-coronavirus-health-insurance/ | 28-Apr-20 | Lee Fang |
| How New York Gov. Andrew Cuomo Is Using the Pandemic to Consolidate Power | https://theintercept.com/2020/04/28/cuomo-new-york-primary/ | 28-Apr-20 | Akela Lacy |
| In New Jersey Prisons, 29 Coronavirus Deaths and Only 184 Tests | https://theintercept.com/2020/04/28/coronavirus-new-jersey-prisons/ | 28-Apr-20 | Alice Speri |
| As Amazon, Walmart, and Others Profit Amid Coronavirus Crisis, Their Essential Workers Plan Unprecedented Strike | https://theintercept.com/2020/04/28/coronavirus-may-1-strike-sickout-amazon-target-whole-foods/ | 28-Apr-20 | Daniel A. Medina |
| Race, Trust, and the Chicago Police: The Investigation of Courtney Copeland's Murder | https://theintercept.com/2020/04/28/race-trust-chicago-police-somebody-podcast/ | 28-Apr-20 | The Intercept |
| Mehdi Hasan and Rev. William Barber on Bailing Out People, Not Corporations | https://theintercept.com/2020/04/27/mehdi-hasan-coronavirus-bailout/ | 27-Apr-20 | The Intercept |
| House Democrats Call for Hazard Pay, Workplace Protections for TSA Agents and Other Federal Workers | https://theintercept.com/2020/04/27/tsa-agents-federal-workers-coronavirus/ | 27-Apr-20 | Aída Chávez |
| The Life and Death of Jerry Givens, Virginia's Executioner-Turned-Abolitionist | https://theintercept.com/2020/04/26/jerry-givens-virginia-death-penalty-coronavirus/ | 26-Apr-20 | Liliana Segura |
| As a Federal Halfway House Confirms Its First Covid-19 Case, Resident Who Raised Alarms Is Sent Back to Jail | https://theintercept.com/2020/04/25/coronavirus-bop-halfway-house-resident-jail/ | 25-Apr-20 | Liliana Segura |
| New Evidence Supporting Credibility of Tara Reade's Allegation Against Joe Biden Emerges | https://theintercept.com/2020/04/24/new-evidence-tara-reade-joe-biden/ | 24-Apr-20 | Ryan Grim |
| Brazil Justice Minister Resigns Over Bolsonaro's Interference in Investigations — and Impeachment Talk Ramps Up | https://theintercept.com/2020/04/24/bolsonaro-impeachment-moro-resigns-brazil/ | 24-Apr-20 | Andrew Fishman, Cecília Olliveira |
| Small Business Rescue Money Flowing to Major Trump Donors, Disclosures Show | https://theintercept.com/2020/04/24/coronavirus-small-business-loans-trump-donors-ppp/ | 24-Apr-20 | Lee Fang |
| The Food Supply Chain Is Not Yet in Danger — but the Workers Who Keep Us Fed Are | https://theintercept.com/2020/04/24/coronavirus-food-supply-chain/ | 24-Apr-20 | Murtaza Hussain |
| Quack-in-Chief Donald Trump Asks If Bleach Injections or Tanning Could Cure Covid-19 | https://theintercept.com/2020/04/24/quack-chief-donald-trump-asks-bleach-injections-tanning-cure-covid-19/ | 24-Apr-20 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Donors to Top Fundraising Democrat in New York Congressional Race Include John Negroponte, George W. Bush's Intelligence Chief | https://theintercept.com/2020/04/23/evelyn-farkas-congress-donors/ | 23-Apr-20 | Akela Lacy |
| Has Coronavirus Made the Ultimate Case for Medicare for All? | https://theintercept.com/2020/04/23/has-the-coronavirus-made-the-ultimate-case-for-medicare-for-all/ | 23-Apr-20 | Deconstructed |
| As Trump Urges Doctors to Lie on Live TV, Federal Official Says He Was Fired for Limiting Hydroxychloroquine Use | https://theintercept.com/2020/04/22/trump-urges-doctors-lie-live-tv-federal-official-says-fired-limiting-use-hydroxychloroquine/ | 22-Apr-20 | Robert Mackey, Sharon Lerner |
| Progressive Groups Are Outraged With "Pathetic" Coronavirus Deal. Congressional Democrats Are Doing Little to Improve It. | https://theintercept.com/2020/04/22/coronavirus-stimulus-pelosi-phase35-democrats/ | 22-Apr-20 | Aída Chávez |
| Covid-19 Highlights Trump's Malignant Narcissism — and Proves Americans Will Survive Despite Him | https://theintercept.com/2020/04/22/trump-coronavirus-governors/ | 22-Apr-20 | James Risen |
| Trump Retweeted Praise from an Anti-Iran Hard-Liner Who Doesn't Exist | https://theintercept.com/2020/04/22/trump-heshmat-alavi-twitter-mek/ | 22-Apr-20 | Murtaza Hussain |
| Watch: The Ongoing Travesty — and Dangers — of the Prosecution and Attempted Extradition of Julian Assange | https://theintercept.com/2020/04/22/watch-the-ongoing-travesty-and-dangers-of-the-prosecution-and-attempted-extradition-of-julian-assange/ | 22-Apr-20 | Glenn Greenwald, System Update |
| Coronavirus and the Radical Religious Right's Bumbling Messiah | https://theintercept.com/2020/04/22/coronavirus-and-the-radical-religious-rights-bumbling-messiah/ | 22-Apr-20 | Intercepted |
| Brenda Jones Took Illegal Campaign Cash From Donors Doing Business With the City of Detroit | https://theintercept.com/2020/04/21/brenda-jones-detroit-city-council-tlaib/ | 21-Apr-20 | Matthew Cunningham-Cook |
| Prisons Launch "Absurd" Attempt to Detect Coronavirus in Inmate Phone Calls | https://theintercept.com/2020/04/21/prisons-inmates-coronavirus-monitoring-surveillance-verus/ | 21-Apr-20 | Akela Lacy, Alice Speri, Jordan Smith, Sam Biddle |
| Inside Rikers: An Account of the Virus-Stricken Jail From a Man Who Managed to Get Out | https://theintercept.com/2020/04/21/coronavirus-rikers-island-jail-nyc/ | 21-Apr-20 | Alleen Brown |
| Mehdi Hasan and Arundhati Roy on India, Narendra Modi, and the Coronavirus | https://theintercept.com/2020/04/20/mehdi-hasan-arundhati-roy-live-modi-coronavirus/ | 20-Apr-20 | The Intercept |
| Milwaukee Documents Seven Coronavirus Cases Linked to In-Person Voting | https://theintercept.com/2020/04/20/milwaukee-coronavirus-voting-election/ | 20-Apr-20 | Akela Lacy |
| As Democrats Push Vote-by-Mail Measures, Local Governments Are Leading the Charge on Safe Voting | https://theintercept.com/2020/04/20/vote-by-mail-wisconsin-pennsylvania-elections/ | 20-Apr-20 | Rachel M. Cohen |
| The Moral and Strategic Calculus of Voting for Joe Biden to Defeat Trump — or Not | https://theintercept.com/2020/04/20/donald-trump-joe-biden-2020-presidential-election-voting/ | 20-Apr-20 | Jeremy Scahill |
| Trump Bungles Hit on Cuomo and Shatters Own Wrongness Record on "1917" Pandemic | https://theintercept.com/2020/04/20/trump-bungles-hit-cuomo-shatters-wrongness-record-1917-pandemic/ | 20-Apr-20 | Robert Mackey |
| Senate Finance Committee Democrats Tried to Strike Millionaire Tax Break from Coronavirus Stimulus — Then Failed to Warn Others About It | https://theintercept.com/2020/04/19/coronavirus-cares-act-millionaire-tax-break/ | 19-Apr-20 | Akela Lacy |
| Employees Say Smithfield Plant in Wisconsin Concealed Covid-19 Infections, Pressured Them to Work Elbow to Elbow Without Protection | https://theintercept.com/2020/04/19/smithfield-foods-wisconsin-coronavirus/ | 19-Apr-20 | Lee Fang |
| Journalists Promoted ISIS Coronavirus Propaganda. They Should Stop. | https://theintercept.com/2020/04/19/coronavirus-isis-advice/ | 19-Apr-20 | Murtaza Hussain |
| We Need to Reverse the Damage Trump Has Done in Latin America. Biden's Plans Don't Cut It. | https://theintercept.com/2020/04/18/trump-latin-america-foreign-policy-joe-biden/ | 18-Apr-20 | John Washington |
| If Trump Thinks It's Safe for His Followers to Gather at Protests, Why Doesn't He Attend One? | https://theintercept.com/2020/04/18/trump-urges-followers-risk-lives-rallies-wont-attend/ | 18-Apr-20 | Robert Mackey |
| Bernie Sanders Is Staying on the Ballot to Get More Delegates, but He and His Supporters Aren't Investing Much in That Effort | https://theintercept.com/2020/04/17/bernie-sanders-delegate-count/ | 17-Apr-20 | Rachel M. Cohen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Brazil's Jair Bolsonaro, the World's Most Powerful Coronavirus Denier, Just Fired the Health Minister Who Disagreed With Him | https://theintercept.com/2020/04/16/bolsonaro-fires-health-minister-brazil-coronavirus/ | 16-Apr-20 | Andrew Fishman |
| After Coronavirus Cancellation, Is Ohio Doing Enough to Make Its Mail-In Election Fair? | https://theintercept.com/2020/04/16/ohio-primary-election-vote-mail-coronavirus/ | 16-Apr-20 | Aída Chávez |
| Chasing Sales During Coronavirus Pandemic, States Declare Lotteries "Essential" | https://theintercept.com/2020/04/16/coronavirus-state-lotteries-gambling-essential/ | 16-Apr-20 | Jon Allsop |
| The Media Helped Elect Trump in 2016. Are They Doing It Again? | https://theintercept.com/2020/04/16/the-media-helped-elect-trump-in-2016-are-they-doing-it-again/ | 16-Apr-20 | Deconstructed |
| Wall Street Titans Finance Democratic Primary Challenger to Rep. Alexandria Ocasio-Cortez | https://theintercept.com/2020/04/15/aoc-primary-challenger-cabruso-cabrera-wall-street/ | 15-Apr-20 | Lee Fang |
| Mehdi Hasan and Noam Chomsky on Biden vs. Trump | https://theintercept.com/2020/04/15/biden-trump-noam-chomsky-mehdi-hasan/ | 15-Apr-20 | The Intercept |
| As Coronavirus Ravages New York, the NYPD Is Detaining Kids for Selling Candy | https://theintercept.com/2020/04/15/nypd-coronavirus-social-distancing/ | 15-Apr-20 | Alice Speri |
| Watch: The Mental Health Dimensions of the Coronavirus Pandemic and Isolation Measures, With Andrew Solomon and Johann Hari | https://theintercept.com/2020/04/15/watch-the-mental-health-dimensions-of-the-coronavirus-pandemic-and-isolation-measures/ | 15-Apr-20 | Glenn Greenwald, System Update |
| As Virus Spreads in Federal Prisons, People Inside Describe Chaos, While Families Are Left in the Dark | https://theintercept.com/2020/04/15/federal-prisons-coronavirus/ | 15-Apr-20 | Liliana Segura |
| Introducing Somebody Episode 1: Courtney | https://theintercept.com/2020/04/15/introducing-somebody-episode-1-courtney/ | 15-Apr-20 | Intercepted |
| Coronavirus Has Given the Left a Historic Opportunity. Can They Seize It? | https://theintercept.com/2020/04/14/coronavirus-mutual-aid-worker-organizing-left-movement/ | 14-Apr-20 | Sam Adler-Bell |
| Conservative Dark-Money Group One Nation Adds Former Pfizer Lobbyist to Board While Running GOP Senate Ads for Lower Drug Prices | https://theintercept.com/2020/04/14/one-nation-pfizer-lobbyist-drug-prices/ | 14-Apr-20 | Akela Lacy |
| Trump PR Stunt Falls Flat, as White House Video Exposes His Failure to Prepare for Pandemic | https://theintercept.com/2020/04/14/trump-pr-stunt-falls-flat-white-house-video-exposes-failure-prepare-pandemic/ | 14-Apr-20 | Robert Mackey |
| Amid Coronavirus Pandemic, ICE Has Life-or-Death Power to Release Detainees | https://theintercept.com/2020/04/13/ice-coronavirus-immigrant-detainees/ | 13-Apr-20 | Felipe De La Hoz |
| Erik Prince Offered Lethal Services to Sanctioned Russian Mercenary Firm Wagner | https://theintercept.com/2020/04/13/erik-prince-russia-mercenary-wagner-libya-mozambique/ | 13-Apr-20 | Matthew Cole, Alex Emmons |
| Two Weeks as a New York City Nurse in the Pandemic | https://theintercept.com/2020/04/13/coronavirus-new-york-city-nurse/ | 13-Apr-20 | Paul Abowd |
| Despite Coronavirus, Brooklyn Machine Pushing for In-Person Hearings to Knock Insurgent Off Ballot | https://theintercept.com/2020/04/13/new-york-elections-kings-county-petition-challenges/ | 13-Apr-20 | Akela Lacy |
| U.S. Got More Confirmed "Index Cases" of Coronavirus From Europe Than From China | https://theintercept.com/2020/04/12/u-s-got-more-confirmed-index-cases-of-coronavirus-from-europe-than-from-china/ | 12-Apr-20 | Joe Penney |
| "Burials Are Cheaper Than Deportations": Virus Unleashes Terror in a Troubled ICE Detention Center | https://theintercept.com/2020/04/12/coronavirus-ice-detention-jail-alabama/ | 12-Apr-20 | Ryan Devereaux |
| Why the Stock Market Is Healthy as Americans Die From Coronavirus | https://theintercept.com/2020/04/12/why-the-stock-market-is-healthy-as-americans-die/ | 12-Apr-20 | Jon Schwarz |
| America and the New Geopolitics After Coronavirus | https://theintercept.com/2020/04/12/coronavirus-response-geopolitics/ | 12-Apr-20 | Murtaza Hussain |
| Murder Victim's Mother Begs Court to Release Death Row Inmate Likely Sick With Covid-19 | https://theintercept.com/2020/04/11/pennsylvania-death-row-walter-ogrod-coronavirus/ | 11-Apr-20 | Jordan Smith |
| Conservative Operatives Float Plan to Place Retired Military, Police Officers as GOP Poll Watchers on Election Day | https://theintercept.com/2020/04/11/republican-poll-watchers-vote-by-mail-voter-fraud/ | 11-Apr-20 | Lee Fang, Nick Surgey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Trump's Ridiculous Behavior at Pandemic Briefings Baffles a Watching World | https://theintercept.com/2020/04/10/trumps-ridiculously-political-briefings-pandemic-unique-democratic-world/ | 10-Apr-20 | Robert Mackey |
| Mike Bloomberg's Firm That Ran His Presidential Campaign Is Bidding to Take Over Joe Biden's | https://theintercept.com/2020/04/10/bloomberg-hawkfish-biden-campaign/ | 10-Apr-20 | Ryan Grim |
| Internal Prison Guard Email Contradicts Government's Claims to Judges About Containing Coronavirus at Federal Detention Center | https://theintercept.com/2020/04/10/prison-coronavirus-mdc-bop/ | 10-Apr-20 | Nick Pinto |
| The Failed State of America | https://theintercept.com/2020/04/10/the-failed-state-of-america/ | 10-Apr-20 | Intercepted |
| It's a Scandal That We Don't Know Who Supported the Coronavirus Bailout. Help Us Find Out. | https://theintercept.com/2020/04/09/coronavirus-stimulus-package-congress-vote/ | 9-Apr-20 | Lee Fang, Aída Chávez |
| Under Cover of Covid-19, Donald Trump Ramps Up His War on Truth-Tellers | https://theintercept.com/2020/04/09/coronavirus-trump-firings/ | 9-Apr-20 | James Risen |
| Location-Tracking Firm Helping Trump Get Reelected Now Wants to Cash In on Coronavirus | https://theintercept.com/2020/04/09/coronavirus-trump-smartphone-tracking/ | 9-Apr-20 | Sam Biddle, Lee Fang |
| Lawsuit Aims to Stop Baltimore Police From Using War-Zone Surveillance System to Spy on Residents | https://theintercept.com/2020/04/09/baltimore-police-aerial-surveillance/ | 9-Apr-20 | Alex Emmons |
| Nonvoters Are Not Privileged. They Are Disproportionately Lower-Income, Nonwhite, and Dissatisfied With the Two Parties. | https://theintercept.com/2020/04/09/nonvoters-are-not-privileged-they-are-largely-lower-income-non-white-and-dissatisfied-with-the-two-parties/ | 9-Apr-20 | Glenn Greenwald |
| Watch: Are We Vesting Too Much Power in Governments and Corporations in the Name of Covid-19? With Edward Snowden. | https://theintercept.com/2020/04/08/watch-are-we-vesting-too-much-power-in-governments-and-corporations-in-the-name-of-covid-19-with-edward-snowden/ | 8-Apr-20 | Glenn Greenwald, System Update |
| System Update With Glenn Greenwald: Edward Snowden, Andray Domise, and Cassie King | https://theintercept.com/2020/04/08/system-update-with-glenn-greenwald-edward-snowden-andray-domise-and-cassie-king/ | 8-Apr-20 | Glenn Greenwald, System Update |
| Texas Blames Abortion for Spreading the Virus, but It's the State That Has Put Millions at Risk | https://theintercept.com/2020/04/08/texas-abortion-coronavirus/ | 8-Apr-20 | Jordan Smith |
| Bernie Sanders Ends Presidential Run | https://theintercept.com/2020/04/08/bernie-sanders-drops-out/ | 8-Apr-20 | Ryan Grim |
| If Your State Needs Help With Coronavirus From Trump, Don't Be a Strong Woman Governor | https://theintercept.com/2020/04/08/coronavirus-trump-whitmer-michigan/ | 8-Apr-20 | Malaika Jabali |
| Pandemic Racism: The Wisconsin Primary, Disenfranchisement, and the Cost of Life | https://theintercept.com/2020/04/08/pandemic-racism-the-wisconsin-primary-disenfranchisement-and-the-cost-of-life/ | 8-Apr-20 | Intercepted |
| As Coronavirus Spread, Financial Services Contractor Told Warehouse Workers They Aren't Allowed to Get Sick | https://theintercept.com/2020/04/07/coronavirus-new-york-warehouse-workers-sick-leave-tmg-broadridge/ | 7-Apr-20 | Gabriel Thompson |
| Louisiana's Coronavirus Plan for Prisons Could Create Death Camps | https://theintercept.com/2020/04/07/louisiana-coronavirus-prisons/ | 7-Apr-20 | Alice Speri, Akela Lacy |
| Facebook Tech Support Contractors Sent Into Work Question "Essential" Designation | https://theintercept.com/2020/04/07/coronavirus-facebook-it-contractors-laptops/ | 7-Apr-20 | Sam Biddle |
| Mehdi Hasan and Naomi Klein on Coronavirus Capitalism | https://theintercept.com/2020/04/06/live-mehdi-hasan-naomi-klein-coronavirus-capitalism/ | 6-Apr-20 | The Intercept |
| Coronavirus Is Exposing How Foreign Crusades Bled America's Domestic Resources Dry | https://theintercept.com/2020/04/06/coronavirus-threat-national-security-priorities/ | 6-Apr-20 | Murtaza Hussain |
| Untested Covid-19 Treatment Trump Talks Up Can Have Fatal Side Effect, Cardiologists Warn | https://theintercept.com/2020/04/06/drug-treatment-trump-talks-covid-can-fatal-side-effect-cardiologists-warn/ | 6-Apr-20 | Robert Mackey |
| As Coronavirus Looms in Federal Detention, People Inside Are Being Denied Constitutional Right to Speak With Lawyers | https://theintercept.com/2020/04/05/coronavirus-federal-prison-mdc-mcc-new-york/ | 5-Apr-20 | Nick Pinto |
| A Little-Known Democratic Governor Is Breaking Out in Kentucky | https://theintercept.com/2020/04/05/andy-beshear-governor-kentucky-coronavirus/ | 5-Apr-20 | Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Executions Are On Hold, but States Are Still Pushing for Death Amid the Coronavirus Pandemic | https://theintercept.com/2020/04/05/coronavirus-death-penalty-executions/ | 5-Apr-20 | Liliana Segura, Jordan Smith |
| The Democratic Party Must Harness the Legitimate Rage of Americans. Otherwise, the Right Will Use It With Horrifying Results. | https://theintercept.com/2020/04/05/coronavirus-american-politics-democratic-party-biden-sanders/ | 5-Apr-20 | Jon Schwarz |
| Coronavirus Hasn't Stopped Jared Kushner's Real Estate Empire From Hounding Tenants With Debt Collection, Eviction Lawsuits | https://theintercept.com/2020/04/04/jared-kushner-real-estate-company-evictions/ | 4-Apr-20 | Lee Fang |
| Amid Critical Supply Shortage, FEMA Is Spending Millions to Protect Trump Properties | https://theintercept.com/2020/04/04/coronavirus-fema-trump-properties/ | 4-Apr-20 | Alex Emmons |
| Why Wisconsin Is Fighting So Hard Over Its Tuesday Primary | https://theintercept.com/2020/04/03/wisconsin-supreme-court-election/ | 3-Apr-20 | Akela Lacy |
| Amid Coronavirus Crisis, Andrew Cuomo Held New York's Health Care Hostage to Undo Criminal Justice Reforms | https://theintercept.com/2020/04/03/andrew-cuomo-coronavirus-bail-criminal-justice/ | 3-Apr-20 | Nick Pinto |
| Stephen Smith's Progressive Populist Campaign for West Virginia Governor Has Become a Covid-19 Response Program | https://theintercept.com/2020/04/03/stephen-smith-west-virginia-governor-coronavirus/ | 3-Apr-20 | Aída Chávez |
| Zoom's Encryption Is "Not Suited for Secrets" and Has Surprising Links to China, Researchers Discover | https://theintercept.com/2020/04/03/zooms-encryption-is-not-suited-for-secrets-and-has-surprising-links-to-china-researchers-discover/ | 3-Apr-20 | Micah Lee |
| NYPD's Aggressive Policing Risks Spreading the Coronavirus | https://theintercept.com/2020/04/03/nypd-social-distancing-arrests-coronavirus/ | 3-Apr-20 | Alice Speri |
| Navy Dismisses Captain Who Sounded the Alarm on Coronavirus, Signaling a Willingness to Stifle Dissent | https://theintercept.com/2020/04/02/navy-fires-captain-coronavirus-memo/ | 2-Apr-20 | Alex Emmons |
| With Fake Hand Sanitizer and 12 Ventilators, Afghanistan Expects Millions of Coronavirus Cases | https://theintercept.com/2020/04/02/coronavirus-afghanistan/ | 2-Apr-20 | Andrew Quilty |
| Privacy Experts Say Responsible Coronavirus Surveillance Is Possible | https://theintercept.com/2020/04/02/is-donald-trump-criminally-responsible-for-coronavirus-deaths/ | 2-Apr-20 | Sam Biddle |
| Is Donald Trump Criminally Responsible for Coronavirus Deaths? | https://theintercept.com/2020/04/02/is-donald-trump-criminally-responsible-for-coronavirus-deaths/ | 2-Apr-20 | Deconstructed |
| Coronavirus Started in China, but Europe Became the Hub for Its Global Spread | https://theintercept.com/2020/04/02/coronavirus-europe-travel/ | 2-Apr-20 | Joe Penney |
| Trump Lies About Cutting White House Pandemic Team to Dodge (Checks Notes) Fox News | https://theintercept.com/2020/04/01/trump-lies-cutting-white-house-pandemic-team-dodge-checks-notes-fox-news/ | 1-Apr-20 | Robert Mackey |
| Key Medical Supplies Were Shipped From U.S. Manufacturers to Foreign Buyers, Records Show | https://theintercept.com/2020/04/01/coronavirus-medical-supplies-export/ | 1-Apr-20 | Lee Fang |
| Campaigning in a Covid-19 Hot Spot, AOC Ally Samelys López Looks to Break Out | https://theintercept.com/2020/04/01/samelys-lopez-aoc-endorsement/ | 1-Apr-20 | Ryan Grim |
| Watch: Our New Weekly Video Commentary and Interview Program, System Update, Debuts Today | https://theintercept.com/2020/04/01/watch-our-new-weekly-video-commentary-and-interview-program-system-update-debuts-today/ | 1-Apr-20 | Glenn Greenwald, System Update |
| New York City Has Done Almost Nothing to Protect 70,000 People in its Homeless Shelters From Coronavirus Spread | https://theintercept.com/2020/04/01/coronavirus-new-york-city-homeless-shelters/ | 1-Apr-20 | Tana Ganeva |
| A Private Equity Baron Sitting on an Empty Philadelphia Hospital Is in Line for Huge Tax Gift in the Covid-19 Stimulus | https://theintercept.com/2020/04/01/philadelphia-hahnemann-hospital-joel-freedman/ | 1-Apr-20 | Akela Lacy |
| Essential Workers and the Reverse Robin Hood Coronavirus Bailout | https://theintercept.com/2020/04/01/essential-workers-and-the-reverse-robin-hood-coronavirus-bailout/ | 1-Apr-20 | Intercepted |
| Drone Whistleblower Charged With Making Online Threats to City Council — But Some of Its Members Want The Case Dropped | https://theintercept.com/2020/03/31/brandon-bryant-whistleblower-charges/ | 31-Mar-20 | Murtaza Hussain |
| Courts Put the Brakes on Politicians' Efforts to Ban Abortion Amid Covid-19 Outbreak | https://theintercept.com/2020/03/31/coronavirus-abortion-ban/ | 31-Mar-20 | Jordan Smith |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Mehdi Hasan, Alice Speri, and Alleen Brown on Coronavirus, Italy, and the Amazon-Whole Foods Strike | https://theintercept.com/2020/03/31/mehdi-hasan-alice-speri-alleen-brown-coronavirus/ | 31-Mar-20 | The Intercept |
| Rikers Island Prisoners Are Being Offered PPE and $6 an Hour to Dig Mass Graves | https://theintercept.com/2020/03/31/rikers-island-coronavirus-mass-graves/ | 31-Mar-20 | Ryan Grim |
| No Masks and Uncertain Sick Leave: New York Whole Foods Delivery Workers Say Amazon Is Failing to Protect Them | https://theintercept.com/2020/03/31/coronavirus-amazon-whole-foods-strike/ | 31-Mar-20 | Alleen Brown |
| Who Shot Courtney Copeland? | https://theintercept.com/2020/03/31/who-shot-courtney-copeland/ | 31-Mar-20 | Alison Flowers, Jamie Kalven |
| Zoom Meetings Aren't End-to-End Encrypted, Despite Misleading Marketing | https://theintercept.com/2020/03/31/zoom-meeting-encryption/ | 31-Mar-20 | Micah Lee, Yael Grauer |
| ICE Transferred Cameroonian Women After They Protested Their Detention. Now, Despite Coronavirus, It Won't Grant Them Parole. | https://theintercept.com/2020/03/30/ice-parole-coronavirus/ | 30-Mar-20 | Felipe De La Hoz |
| The Coronavirus Pandemic Makes the Case for Criminal Justice Reform | https://theintercept.com/2020/03/28/coronavirus-criminal-justice-reform-jails/ | 28-Mar-20 | Akela Lacy |
| In Exchange for Aid, Trump Wants Praise From Governors He Can Use in Campaign Ads | https://theintercept.com/2020/03/28/exchange-aid-trump-wants-praise-governors-can-use-campaign-ads/ | 28-Mar-20 | Robert Mackey |
| After Florida Held Its Primary Amid Pandemic, Two Poll Workers Tested Positive for Coronavirus | https://theintercept.com/2020/03/27/coronavirus-florida-poll-workers-elections/ | 27-Mar-20 | Aída Chávez |
| Debt Collection Industry Deems Itself Essential to "Financial Health" of Consumers, Fights Covid-19 Shutdown | https://theintercept.com/2020/03/27/debt-collection-industry-deems-itself-essential-to-financial-health-of-consumers-fights-covid-shutdown/ | 27-Mar-20 | Lee Fang |
| Millions of People Will Struggle to Pay Rent in April, but Few in Congress Care | https://theintercept.com/2020/03/27/coronavirus-rent-suspension-evictions-bill-payments/ | 27-Mar-20 | Aída Chávez |
| How ICE Operations in New York Set the Stage for a Coronavirus Nightmare in Local Jails | https://theintercept.com/2020/03/27/immigrants-coronavirus-ice-detention-new-york/ | 27-Mar-20 | Ryan Devereaux |
| To Develop a Covid-19 Vaccine, Pharma and the Federal Government Will Have to Break Old Patterns | https://theintercept.com/2020/03/27/us-government-vaccines-big-pharma/ | 27-Mar-20 | Rachel M. Cohen |
| Charles Koch Network Pushed $1 Billion Cut to CDC, Now Attacks Shelter-in-Place Policies for Harming Business | https://theintercept.com/2020/03/26/americans-for-prosperity-cdc-coronavirus/ | 26-Mar-20 | Lee Fang |
| Abortion Providers File Emergency Lawsuit Challenging Texas Coronavirus Restrictions | https://theintercept.com/2020/03/26/coronavirus-texas-abortion-lawsuit/ | 26-Mar-20 | Jordan Smith |
| The Pandemic Could Overwhelm the Insurance Industry. We Must Expand Tricare for Everybody Who Needs It | https://theintercept.com/2020/03/26/coronavirus-tricare-insurance/ | 26-Mar-20 | Jon Walker |
| Is the Trump Cult a Death Cult? | https://theintercept.com/2020/03/25/is-the-trump-cult-a-death-cult/ | 25-Mar-20 | Deconstructed |
| Mehdi Hasan and Jeremy Scahill on Coronavirus, the "Bailout," and the 2020 Election | https://theintercept.com/2020/03/25/coronavirus-bailout-election-mehdi-hasan-jeremy-scahill/ | 25-Mar-20 | The Intercept |
| America's Crisis Daddy Andrew Cuomo Exploits Coronavirus Panic to Push Bail Reform Rollback in New York | https://theintercept.com/2020/03/25/coronavirus-andrew-cuomo-new-york-bail-reform/ | 25-Mar-20 | Nick Pinto |
| Capitalist Death Panels: If Corporate Vultures Get Their Way, We'll Be Dead | https://theintercept.com/2020/03/25/capitalist-death-panels-if-corporate-vultures-get-their-way-well-be-dead/ | 25-Mar-20 | Intercepted |
| Trump Cabinet Bible Teacher Blames Coronavirus Pandemic on God's Wrath — Somehow It Involves China, Gay People, and Environmentalists | https://theintercept.com/2020/03/24/trump-cabinet-bible-studies-coronavirus/ | 24-Mar-20 | Lee Fang |
| Time's Up Said It Could Not Fund a #MeToo Allegation Against Joe Biden, Citing Its Nonprofit Status and His Presidential Run | https://theintercept.com/2020/03/24/joe-biden-metoo-times-up/ | 24-Mar-20 | Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Kaiser Permanente Threatened to Fire Nurses Treating Covid-19 Patients for Wearing Their Own Masks, Unions Say | https://theintercept.com/2020/03/24/kaiser-permanente-nurses-coronavirus/ | 24-Mar-20 | Akela Lacy |
| Anti-Abortion Politicians Are Exploiting the Coronavirus Outbreak to Shutter Health Clinics | https://theintercept.com/2020/03/24/coronavirus-abortion-texas-ohio/ | 24-Mar-20 | Jordan Smith |
| After Trump Hypes Chloroquine as Covid-19 Cure, a Man Dies Swallowing a Version of the Chemical Used in Fish Tanks | https://theintercept.com/2020/03/24/trump-hyped-chloroquine-cure-covid-19-man-arizona-took-died/ | 24-Mar-20 | Robert Mackey |
| Coronavirus Treatment Developed by Gilead Sciences Granted "Rare Disease" Status, Potentially Limiting Affordability | https://theintercept.com/2020/03/23/gilead-sciences-coronavirus-treatment-orphan-drug-status/ | 23-Mar-20 | Lee Fang, Sharon Lerner |
| After 9/11, Richard Burr Selfishly Ignored a Tip About Domestic Spying. Now He's Betrayed Americans Again. | https://theintercept.com/2020/03/23/richard-burr-coronavirus-stocks/ | 23-Mar-20 | James Risen |
| Defense Production Act Needs $75 Billion Infusion in Coronavirus Stimulus, Says Rep. Ro Khanna | https://theintercept.com/2020/03/23/coronavirus-defense-production-act-trump/ | 23-Mar-20 | Matthew Cunningham-Cook |
| If Coronavirus Deaths Start Piling Up in Rikers Island Jails, We'll Know Who to Blame | https://theintercept.com/2020/03/23/coronavirus-rikers-jail-de-blasio-cuomo/ | 23-Mar-20 | Nick Pinto |
| Leaked Intelligence Cables Detail a Secret Propaganda War Between Iranian Spies and Exiled Militant Group | https://theintercept.com/2020/03/22/mek-iran-spy-cables/ | 22-Mar-20 | Murtaza Hussain, Matthew Cole |
| Defectors Tell of Torture and Forced Sterilization in Militant Iranian Cult | https://theintercept.com/2020/03/22/mek-mojahedin-e-khalq-iran/ | 22-Mar-20 | Murtaza Hussain, Matthew Cole |
| Oakland Hospital Took in Coronavirus Cruise Patients. Now, Low on Supplies, Nurses Asked to Reuse Disposable Masks. | https://theintercept.com/2020/03/21/oakland-coronavirus-hospital-kaiser/ | 21-Mar-20 | Akela Lacy |
| State Workers Seek to Protect Labor Rights as the Coronavirus Spreads | https://theintercept.com/2020/03/21/coronavirus-state-government-workers-labor-unions/ | 21-Mar-20 | Rachel M. Cohen |
| Silicon Valley Megadonor Karla Jurvetson Fueled Elizabeth Warren's Super PAC with $14 Million Donation | https://theintercept.com/2020/03/20/karla-jurvetson-elizabeth-warrens-persist-super-pac/ | 20-Mar-20 | Lee Fang |
| Trump Disagrees With Top Immunologist Over Untested Drug Treatment for Covid-19 | https://theintercept.com/2020/03/20/trump-disagrees-top-immunologist-untested-drug-treatment-covid-19/ | 20-Mar-20 | Robert Mackey |
| Lawmakers Demand That ICE Stop Arresting Immigrants to Prevent Spreading Coronavirus Among Detainees | https://theintercept.com/2020/03/20/stop-ice-arrests-coronavirus-lawmakers/ | 20-Mar-20 | Ryan Devereaux |
| How to Save the U.S. Economy, With Alexandria Ocasio-Cortez and Stephanie Kelton | https://theintercept.com/2020/03/20/deconstructed-podcast-alexandria-ocasio-cortez-coronavirus-economy/ | 20-Mar-20 | Deconstructed |
| What Evangelical Leaders Told Their Congregations About Coronavirus | https://theintercept.com/2020/03/20/what-evangelical-leaders-told-their-congregations-about-coronavirus/ | 20-Mar-20 | Paul Abowd |
| When It Comes to Coronavirus and Pregnancy, "We Just Don't Know a Whole Lot Yet" | https://theintercept.com/2020/03/20/coronavirus-pregnancy/ | 20-Mar-20 | Jordan Smith |
| Republican Operative in Press Corps Helps Trump Use Briefing on Pandemic to Attack Critics | https://theintercept.com/2020/03/19/republican-operative-press-corps-helps-trump-use-briefing-pandemic-attack-critics/ | 19-Mar-20 | Robert Mackey |
| Banks Pressure Health Care Firms to Raise Prices on Critical Drugs, Medical Supplies for Coronavirus | https://theintercept.com/2020/03/19/coronavirus-vaccine-medical-supplies-price-gouging/ | 19-Mar-20 | Lee Fang |
| While Top Democrats Waffle, GOP Rolls Out Plans for Coronavirus Cash Handouts. Is Pelosi Leading From Behind? | https://theintercept.com/2020/03/19/coronavirus-cash-payment-democrats-pelosi/ | 19-Mar-20 | Akela Lacy |
| Organizer Mariame Kaba: We Need a People's Bailout to Confront Coronavirus | https://theintercept.com/2020/03/19/organizer-mariame-kaba-we-need-a-peoples-bailout-to-confront-coronavirus/ | 19-Mar-20 | Intercepted |
| States Suspend Legislatures Without Passing Emergency Coronavirus Legislation. Could Remote Voting Provide a Fix? | https://theintercept.com/2020/03/19/coronavirus-state-legislators-remote-voting/ | 19-Mar-20 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Coronavirus Has Arrived at Rikers Island: Inside New York City Jails, Where the Pandemic Is Set to Explode | https://theintercept.com/2020/03/18/coronavirus-rikers-island-jail/ | 18-Mar-20 | Nick Pinto |
| As the U.S. Blames China for the Coronavirus Pandemic, the Rest of the World Asks China for Help | https://theintercept.com/2020/03/18/coronavirus-china-world-power/ | 18-Mar-20 | Joe Penney |
| A New York Police Officer Was Caught on Camera Apparently Planting Marijuana in a Car — for the Second Time | https://theintercept.com/2020/03/18/nypd-misconduct-body-cameras-marijuana/ | 18-Mar-20 | Alice Speri, Travis Mannon |
| Can the Coronavirus and the Stock Market Meltdown Break America's Addiction to Fantasy? | https://theintercept.com/2020/03/18/stock-market-coronavirus/ | 18-Mar-20 | Jon Schwarz |
| Mass Immigration Prosecutions on the Border Are Currently on Hold. What Comes Next Is Uncertain. | https://theintercept.com/2020/03/18/immigration-border-prosecution-coronavirus/ | 18-Mar-20 | Ryan Devereaux |
| Yemen's Health Care System, Battered by War, Braces for Coronavirus | https://theintercept.com/2020/03/18/yemens-health-care-coronavirus-covid-19/ | 18-Mar-20 | Alex Emmons |
| Illinois Used Nearly 50 Facilities for Low-Income Seniors in Chicago as Polling Locations on Tuesday | https://theintercept.com/2020/03/18/illinois-polling-locations-low-income-seniors/ | 18-Mar-20 | Rebecca Burns |
| Insurgent Marie Newman Upsets Rep. Dan Lipinski, the Most Conservative Democrat in Congress | https://theintercept.com/2020/03/17/marie-newman-dan-lipinski-illinois-primary-results/ | 17-Mar-20 | Akela Lacy |
| Trump Shrugs Off Spike in Anti-Chinese Racism, Even in His White House | https://theintercept.com/2020/03/17/trump-blames-china-virus-white-house-aide-makes-racist-joke-asian-reporter/ | 17-Mar-20 | Robert Mackey |
| Facebook's $1,000 Coronavirus Bonus Doesn't Apply to Its Most Vulnerable Workers | https://theintercept.com/2020/03/17/facebook-coronavirus-bonus-contractors/ | 17-Mar-20 | Sam Biddle |
| How to Know If You Should Vote in Person | https://theintercept.com/2020/03/17/primaries-coronavirus-voting/ | 17-Mar-20 | Ryan Grim |
| Anti-Gay Lawmaker Voted Against Coronavirus Bill Because It "Redefined Family" by Providing Sick Leave to Domestic Partners | https://theintercept.com/2020/03/17/coronavirus-stimulus-bill-andy-biggs/ | 17-Mar-20 | Lee Fang |
| Biden Is Still Lying About His Positions on Social Security Cuts, the Bankruptcy Bill, and More | https://theintercept.com/2020/03/17/biden-fact-check-social-security-bankruptcy/ | 17-Mar-20 | Akela Lacy |
| Naomi Klein and Jeremy Scahill Discuss Coronavirus, the Election, and Solidarity in the Midst of a Pandemic | https://theintercept.com/2020/03/17/naomi-klein-and-jeremy-scahill-discuss-coronavirus-the-election-and-solidarity-in-the-midst-of-a-pandemic/ | 17-Mar-20 | Intercepted |
| Pandemic Planning Should Ensure All Votes Can Be Cast by Mail in November, Experts Say | https://theintercept.com/2020/03/16/pandemic-planning-ensure-votes-can-cast-mail-november-experts-say/ | 16-Mar-20 | Robert Mackey |
| How Jair Bolsonaro's Son, Eduardo, Confirmed His Father's Positive Coronavirus Test to Fox News, Then Lied About It | https://theintercept.com/2020/03/16/how-jair-bolsonaro-son-eduardo-confirmed-his-fathers-positive-coronavirus-test-to-fox-news-then-lied-about-it/ | 16-Mar-20 | Glenn Greenwald, Victor Pougy |
| Thousands Call on Arizona, Florida, Illinois, and Ohio to Postpone Tomorrow's Primaries | https://theintercept.com/2020/03/16/ohio-postpones-march-17-primaries-coronavirus/ | 16-Mar-20 | Aída Chávez, Akela Lacy, Ryan Grim |
| Bernie Versus Biden: Who Won the Debate? | https://theintercept.com/2020/03/16/bernie-versus-biden-who-won-the-debate/ | 16-Mar-20 | Deconstructed |
| India Lobbies to Stifle Criticism, Control Messaging in U.S. Congress Amid Rising Anti-Muslim Violence | https://theintercept.com/2020/03/16/india-lobbying-us-congress/ | 16-Mar-20 | Rashmee Kumar, Akela Lacy |
| TikTok Told Moderators to Suppress Posts by "Ugly" People and the Poor to Attract New Users | https://theintercept.com/2020/03/16/tiktok-app-moderators-users-discrimination/ | 16-Mar-20 | Sam Biddle, Paulo Victor Ribeiro, Tatiana Dias |
| A Biden-Sanders Ticket: The Unthinkable May Be the Only Path Forward | https://theintercept.com/2020/03/15/biden-sanders-ticket-coronavirus-dnc/ | 15-Mar-20 | Jeremy Scahill, Ryan Grim |
| African Nations Turn the Tables, Imposing Travel Restrictions Against U.S., Europe, and China to Stave Off Coronavirus | https://theintercept.com/2020/03/15/african-nations-turn-the-tables-imposing-travel-restrictions-against-u-s-europe-and-china-to-stave-off-coronavirus/ | 15-Mar-20 | Joe Penney |
| A Cleveland Prosecutor Swept a Wrongful Conviction Under the Rug. Now He's Running for Judge. | https://theintercept.com/2020/03/15/richard-bell-arson-junk-science-angela-garcia/ | 15-Mar-20 | Liliana Segura |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Newark's Lead Crisis Isn't Over: "People Are Still Drinking Water That They Shouldn't" | https://theintercept.com/2020/03/15/newark-new-jersey-lead-water-crisis/ | 15-Mar-20 | Rebecca Nathanson |
| Trump Travel Ban Causes Chaos at U.S. Airports, as Homeland Security Buckles Under Strain | https://theintercept.com/2020/03/15/trump-travel-ban-causes-chaos-u-s-airports-homeland-security-buckles-strain/ | 15-Mar-20 | Robert Mackey |
| Amid Coronavirus Chaos, U.S. and Iran Edge Closer to War | https://theintercept.com/2020/03/15/coronavirus-iraq-us-iran/ | 15-Mar-20 | Murtaza Hussain |
| Dispatch From an American Nurse on the Front Lines of the Effort to Contain Coronavirus | https://theintercept.com/2020/03/14/dispatch-from-an-american-nurse-on-the-frontlines-of-the-effort-to-contain-coronavirus/ | 14-Mar-20 | Ryan Grim |
| The Cruise Industry Pressured Caribbean Islands to Allow Tourists Onto Their Shores Despite Coronavirus Concerns | https://theintercept.com/2020/03/14/coronavirus-cruise-ships-caribbean/ | 14-Mar-20 | Alleen Brown |
| Trump Says He Had No Idea His Pandemic Response Team Was Disbanded. What If That's True? | https://theintercept.com/2020/03/14/trump-says-no-idea-pandemic-response-team-disbanded-thats-true/ | 14-Mar-20 | Robert Mackey |
| Federal Government Delivers a Fraction of New Jersey's Requests for Medical Equipment — and No Ventilators | https://theintercept.com/2020/03/14/new-jersey-coronavirus-equipment-delivery/ | 14-Mar-20 | Ryan Grim, Akela Lacy |
| Arizona Senate Candidate Mark Kelly Eschews Corporate Cash, but Gave Paid Corporate Speeches as a Private Citizen | https://theintercept.com/2020/03/14/mark-kelly-arizona-senate-corporate-pac-speeches/ | 14-Mar-20 | Akela Lacy |
| Trump FEC Nominee With Ties to Thomas Hofeller Bragged About Working on Unconstitutional Texas Gerrymander — Then Denied It | https://theintercept.com/2020/03/13/james-trainor-fec-gerrymandering/ | 13-Mar-20 | Akela Lacy |
| GOP Lawmaker Who Voted Against Paid Sick Leave in Florida Takes Paid Leave From Congress | https://theintercept.com/2020/03/12/matt-gaetz-florida-paid-sick-leave-coronavirus/ | 12-Mar-20 | Lee Fang |
| Why I'd Rather Be in Italy for the Coronavirus Pandemic | https://theintercept.com/2020/03/12/italy-coronavirus-united-states-preparedness/ | 12-Mar-20 | Alice Speri |
| Facebook Contractors Must Work in Offices During Coronavirus Pandemic — While Staff Stay Home | https://theintercept.com/2020/03/12/coronavirus-facebook-contractors/ | 12-Mar-20 | Sam Biddle |
| Mystery Group Attacking Colorado Public Option Funded by Hospital Lobbyists and Medical Debt Collection Firm | https://theintercept.com/2020/03/12/colorado-health-care-public-option-hospital-lobbyists/ | 12-Mar-20 | Lee Fang |
| Capitalism Versus Coronavirus | https://theintercept.com/2020/03/12/capitalism-vs-the-coronavirus/ | 12-Mar-20 | Deconstructed |
| Trump Mistakenly Announces Ban on All Travel and Imports From Europe, Then Backtracks | https://theintercept.com/2020/03/12/trump-mistakenly-announces-ban-travel-imports-europe-backtracks/ | 12-Mar-20 | Robert Mackey |
| The Secret History of U.S. Involvement in Brazil's Scandal-Wracked Operation Car Wash | https://theintercept.com/2020/03/12/united-states-justice-department-brazil-car-wash-lava-jato-international-treaty/ | 12-Mar-20 | Andrew Fishman, Natalia Viana, Maryam Saleh |
| DCCC-Linked Firm Briefly Worked for Challenger to Rep. Ilhan Omar in Minnesota, and Left Behind Its Email List | https://theintercept.com/2020/03/11/dccc-ilhan-omar-primary-challenger/ | 11-Mar-20 | Aída Chávez |
| Democratic Voters Played Pundit in Picking Joe Biden. History Suggests They Are Bad at That Game. | https://theintercept.com/2020/03/11/joe-biden-democratic-primary-voters-nomination/ | 11-Mar-20 | Ryan Grim |
| Activists Who Disrupted Biden in Detroit Back Sanders, But Dread Trump Most of All | https://theintercept.com/2020/03/10/activists-disrupted-biden-detroit-back-sanders-dread-trump/ | 10-Mar-20 | Robert Mackey |
| "The Waters Parted for Joe Biden" | https://theintercept.com/2020/03/10/bernie-sanders-joe-biden-michigan/ | 10-Mar-20 | Ryan Grim |
| "Let Dairy Die" Activists May Face Jail Time, Sex Offender List for Protesting Bernie Sanders | https://theintercept.com/2020/03/10/sanders-dxe-protest/ | 10-Mar-20 | Lee Fang |
| Dispatch From Mississippi: Biden, Sanders, and the Battle to Win Black Voters in the South | https://theintercept.com/2020/03/10/mississippi-sanders-biden-black-voters/ | 10-Mar-20 | Alexander Zaitchik |
| We Need to Talk About Joe | https://theintercept.com/2020/03/10/we-need-to-talk-about-joe/ | 10-Mar-20 | Intercepted |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Democrats and Their Media Allies Impugned Biden's Cognitive Fitness. Now They Feign Outrage. | https://theintercept.com/2020/03/09/it-was-democrats-and-their-media-allies-who-impugned-bidens-cognitive-fitness-yet-now-feign-outrage/ | 9-Mar-20 | Glenn Greenwald |
| The Working Families Party Endorses Bernie Sanders for President | https://theintercept.com/2020/03/09/working-families-party-endorses-bernie-sanders-president/ | 9-Mar-20 | Akela Lacy, Ryan Grim |
| The Climate Movement Doesn't Know How to Talk With Union Members About Green Jobs | https://theintercept.com/2020/03/09/climate-labor-movements-unions-green-new-deal/ | 9-Mar-20 | Alleen Brown |
| Rainbow Coalition Comes Full Circle as Jesse Jackson Endorses Bernie Sanders | https://theintercept.com/2020/03/08/rainbow-coalition-comes-full-circle-as-jesse-jackson-endorses-bernie-sanders/ | 8-Mar-20 | Ryan Grim |
| As in Afghanistan, Ending Our Endless Wars Will Not Be Painless | https://theintercept.com/2020/03/08/afghanistan-endless-wars/ | 8-Mar-20 | Murtaza Hussain |
| Elizabeth Warren Should Endorse Bernie Sanders — Not for Him, but for Herself and Her Mission | https://theintercept.com/2020/03/06/elizabeth-warren-should-endorse-bernie-sanders/ | 6-Mar-20 | Ryan Grim |
| Coronavirus Matters, the Stock Market Doesn't, and Thinking It Does May Literally Kill Us | https://theintercept.com/2020/03/06/coronavirus-covid-19-stock-market-economy/ | 6-Mar-20 | Jon Schwarz |
| Biden Wants to Expand the ACA. Blue States Can't Figure Out How to Run It in the First Place. | https://theintercept.com/2020/03/06/biden-campaign-health-care-platform-affordable-care-act/ | 6-Mar-20 | Jon Walker |
| Elizabeth Warren's Campaign Fell Apart in the Fall, and It Never Recovered | https://theintercept.com/2020/03/05/elizabeth-warren-drops-out/ | 5-Mar-20 | Ryan Grim |
| Amid Coronavirus Outbreak, Trump-Aligned Pressure Group Pushes to Stop Medicine Sales to Iran | https://theintercept.com/2020/03/05/iran-coronavirus-medicine-sanctions/ | 5-Mar-20 | Eli Clifton |
| Boris Johnson Went from Big-City Mayor to National Leader. Mike Bloomberg Could Not. | https://theintercept.com/2020/03/05/mike-bloomberg-boris-johnson-new-york-london-mayors/ | 5-Mar-20 | Jon Allsop |
| New Bill Would Protect Journalists From Being Prosecuted for Publishing Classified Information | https://theintercept.com/2020/03/05/espionage-act-amend-wyden-khanna-press-freedom/ | 5-Mar-20 | Alex Emmons |
| Can Biden Still Be Stopped? | https://theintercept.com/2020/03/04/can-biden-still-be-stopped/ | 4-Mar-20 | Deconstructed |
| In Wake of AIPAC, Israeli Health Ministry Orders Self-Quarantine of Residents Returning From Conferences Abroad | https://theintercept.com/2020/03/04/coronavirus-covid-19-aipac-conference-quarantine-israel/ | 4-Mar-20 | Ryan Grim |
| Jessica Cisneros, a Progressive Favorite, Loses to Incumbent Henry Cuellar | https://theintercept.com/2020/03/04/jessica-cisneros-texas-28-henry-cuellar-congress-primary/ | 4-Mar-20 | Lee Fang |
| Candace Valenzuela, Formerly Homeless Congressional Candidate, Advances to Democratic Primary Runoff in Texas's 24th District | https://theintercept.com/2020/03/04/candace-valenzuela-democratic-primary-texas-24/ | 4-Mar-20 | Aída Chávez |
| San Diego City Council President Georgette Gómez Advances to General Election in Heated California Race | https://theintercept.com/2020/03/04/super-tuesday-primaries-california-georgette-gomez/ | 4-Mar-20 | Akela Lacy |
| Nancy Pelosi to Receive First Genuine Left-Wing Challenge in 30 Years | https://theintercept.com/2020/03/04/super-tuesday-primaries-california-pelosi-shahid-buttar/ | 4-Mar-20 | Lee Fang |
| Outsider Lulu Seikaly Heads To a Runoff in Diversifying Red Texas District | https://theintercept.com/2020/03/04/lulu-seikaly-texas-3-congress-primary/ | 4-Mar-20 | Akela Lacy |
| Mike Siegel, Progressive-Populist in Texas House Race, Qualifies for Runoff | https://theintercept.com/2020/03/04/mike-siegel-texas-10-congress-primary/ | 3-Mar-20 | Ryan Grim |
| As Another Syrian Child Drowns at Sea, Greece and Turkey Trade Blame on Social Media | https://theintercept.com/2020/03/03/another-syrian-child-drowns-sea-greece-turkey-trade-blame-social-media/ | 3-Mar-20 | Robert Mackey |
| Once-Confident Bloomberg Campaign Retreats in Texas as Biden Surges | https://theintercept.com/2020/03/03/mike-bloomberg-texas-super-tuesday/ | 3-Mar-20 | Akela Lacy |
| Rep. Joyce Beatty Gentrified Her Way Into Political Trouble | https://theintercept.com/2020/03/03/joyce-beatty-gentrified-her-way-into-political-trouble/ | 3-Mar-20 | Matthew Cunningham-Cook |
| ICE Officials in Texas Are Keeping Migrants in Jail With Potentially Illegal Blanket Parole Denials | https://theintercept.com/2020/03/03/ice-texas-migrants-blanket-parole-denials/ | 3-Mar-20 | Felipe De La Hoz |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Super Tuesday: Live Coverage From The Intercept and "Democracy Now" | https://theintercept.com/2020/03/03/super-tuesday-analysis-livestream-democracy-now/ | 3-Mar-20 | The Intercept |
| Working Families Party: "Warren Is a Progressive and Will Work to Ensure We Have a Progressive Nominee" | https://theintercept.com/2020/03/03/warren-sanders-working-families-party/ | 3-Mar-20 | Ryan Grim, Rachel M. Cohen |
| Bloomberg Spent Millions to Buy Alabama Voters. But in Selma, He Wouldn't Talk to Them. | https://theintercept.com/2020/03/03/bloomberg-alabama-black-voters-selma/ | 3-Mar-20 | Alexander Zaitchik |
| Super Tuesday: Which Side Are You On? | https://theintercept.com/2020/03/03/super-tuesday-which-side-are-you-on/ | 3-Mar-20 | Intercepted |
| Bernie Sanders and the Establishment Red Scare Meltdown | https://theintercept.com/2020/03/02/bernie-sanders-establishment-scaremongering/ | 2-Mar-20 | Jeremy Scahill |
| Democrats Craving a Brokered Convention — Including Elizabeth Warren — Should Learn the Lessons of 1968 | https://theintercept.com/2020/03/02/democrats-craving-a-brokered-convention-including-elizabeth-warren-should-learn-the-lessons-of-1968/ | 2-Mar-20 | Glenn Greenwald |
| How the Senate Paved the Way for Coronavirus Profiteering, and How Congress Could Undo It | https://theintercept.com/2020/03/02/coronavirus-vaccine-price-gouging-senate/ | 2-Mar-20 | Ryan Grim, Aída Chávez |
| ICE's New York Office Uses a Rigged Algorithm to Keep Virtually All Arrestees in Detention. The ACLU Says It's Unconstitutional. | https://theintercept.com/2020/03/02/ice-algorithm-bias-detention-aclu-lawsuit/ | 2-Mar-20 | Sam Biddle |
| Human Rights Watch Took Money From Saudi Businessman After Documenting His Coercive Labor Practices | https://theintercept.com/2020/03/02/human-rights-watch-took-money-from-saudi-businessman-after-documenting-his-coercive-labor-practices/ | 2-Mar-20 | Alex Emmons |
| The Far Right Loves to Hate Sanders Surrogate Linda Sarsour, and She "Has the Wounds to Prove It" | https://theintercept.com/2020/03/01/linda-sarsour-book-bernie-sanders/ | 1-Mar-20 | Alex Kane |
| Don't Tell Cable Pundits That Bernie Sanders Is Leading Nationally Among Black Voters | https://theintercept.com/2020/03/01/south-carolina-results-biden-black-vote-sanders-msnbc/ | 1-Mar-20 | Nausicaa Renner, Aída Chávez, Akela Lacy |
| The Fight Inside the Democratic Party Is Playing Out in a Slew of House Primaries in Texas and California on Super Tuesday | https://theintercept.com/2020/02/29/house-primaries-super-tuesday-texas-california-progressives/ | 29-Feb-20 | Ryan Grim, Rachel M. Cohen |
| After 28 Years, the Fire That Sent Claude Garrett to Prison May Get a Second Look | https://theintercept.com/2020/02/29/claude-garrett-arson-junk-science-updates/ | 29-Feb-20 | Liliana Segura |
| An American Evacuated From China Was Quarantined on CDC Orders, Then Got a Bill for It | https://theintercept.com/2020/02/28/american-evacuated-wuhan-us-billed-flight-mandatory-quarantine/ | 28-Feb-20 | Robert Mackey |
| Will a Quiet Week in Afghanistan Lay the Groundwork for Peace? | https://theintercept.com/2020/02/28/afghanistan-partial-ceasefire-taliban/ | 28-Feb-20 | Andrew Quilty |
| Joe Biden's Chief Strategist Lobbied to Undermine Barack and Michelle Obama's Signature Initiatives | https://theintercept.com/2020/02/28/joe-biden-obama-anita-dunn/ | 28-Feb-20 | Lee Fang |
| Bloomberg Has Hired the Vice Chairs of the Texas and California Democratic Parties | https://theintercept.com/2020/02/28/bloomberg-super-tuesday-texas-california-democratic-party-hires/ | 28-Feb-20 | Akela Lacy |
| DNC Superdelegate Promoting Brokered Convention Is a Significant GOP Donor, Health Care Lobbyist | https://theintercept.com/2020/02/27/dnc-superdelegate-convention-gop-donor/ | 27-Feb-20 | Lee Fang |
| Coronavirus Spending Bill Could Be Used to Cement Spying Powers, Surveillance Critics in Congress Warned | https://theintercept.com/2020/02/27/coronavirus-spending-bill-surveillance-patriot-act/ | 27-Feb-20 | Ryan Grim |
| Are These the Final Days of Legal Abortion? | https://theintercept.com/2020/02/27/supreme-court-abortion-trap-laws-roe-wade/ | 27-Feb-20 | Jordan Smith, Travis Mannon |
| The Border Patrol Invited the Press to Watch It Blow Up a National Monument | https://theintercept.com/2020/02/27/border-wall-construction-organ-pipe-explosion/ | 27-Feb-20 | Ryan Devereaux |
| Emails Show Rep. Henry Cuellar Provided Extensive Favors to Border Security Lobbyists | https://theintercept.com/2020/02/26/henry-cuellar-perceptics-hack/ | 26-Feb-20 | Lee Fang |
| Our Revolution, Accused of Dark-Money Spending for Sanders, Took Only Six Donations Over $5,000 in 2019, None Larger than $25,000 | https://theintercept.com/2020/02/26/our-revolution-bernie-sanders-donor-contributions/ | 26-Feb-20 | Aída Chávez |
| Debate Special: The One Where Everyone Attacks Bernie Sanders | https://theintercept.com/2020/02/26/debate-special-the-one-where-everyone-attacks-bernie/ | 26-Feb-20 | Deconstructed |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Bernie Sanders's Fight Against Trump, the GOP, the Democratic Establishment, and Corporate Media | https://theintercept.com/2020/02/26/bernies-fight-against-trump-the-gop-the-democratic-establishment-and-corporate-media/ | 26-Feb-20 | Intercepted |
| Trump Praises Modi's India, as Muslims Are Beaten on the Streets and a Mosque Is Defiled | https://theintercept.com/2020/02/25/trump-praises-modis-india-muslims-beaten-street-mosque-defiled/ | 25-Feb-20 | Robert Mackey |
| When Two Judges Knocked Down Sentences to Protect Immigrants From Deportation, Amy Klobuchar's Office Appealed and Won | https://theintercept.com/2020/02/25/amy-klobuchar-immigration-deportations/ | 25-Feb-20 | Ryan Grim |
| We Are Not Your Firewall: Nina Turner and Briahna Joy Gray on South Carolina and the Attacks They Endure | https://theintercept.com/2020/02/25/we-are-not-your-firewall-nina-turner-and-briahna-joy-gray-on-south-carolina-and-the-attacks-they-endure/ | 25-Feb-20 | Intercepted |
| Family Separations at the Border Constitute Torture, New Report Claims | https://theintercept.com/2020/02/25/family-separations-border-torture-report/ | 25-Feb-20 | John Washington |
| A Crop of Dark-Money Groups Is Backing Democratic Efforts to Retake the Senate | https://theintercept.com/2020/02/24/dark-money-democrats-senate-2020-elections/ | 24-Feb-20 | Akela Lacy |
| Bloomberg's Investment Portfolio Includes Bets on Private Equity, Fracking | https://theintercept.com/2020/02/24/mike-bloomberg-investment-portfolio/ | 24-Feb-20 | Lee Fang |
| After Police Defend a Gas Pipeline Over Indigenous Land Rights, Protesters Shut Down Railways Across Canada | https://theintercept.com/2020/02/23/wetsuweten-protest-coastal-gaslink-pipeline/ | 23-Feb-20 | Alleen Brown, Amber Bracken |
| Police, Prosecutors, and Republicans Are Looking to Undo a Criminal Justice Reform in New York | https://theintercept.com/2020/02/23/criminal-justice-bail-reform-backlash-new-york/ | 23-Feb-20 | Nick Pinto |
| How Young Latinos Delivered Nevada to "Tío Bernie" | https://theintercept.com/2020/02/22/latinos-bernie-sanders-nevada-caucus/ | 22-Feb-20 | Aída Chávez |
| A Play About Slavery Pushes Boundaries in a New York Prison | https://theintercept.com/2020/02/22/slavery-play-prison-mass-incarceration/ | 22-Feb-20 | Alice Speri |
| FBI Arrests Hacker Linked to Former Rep. Katie Hill's Campaign | https://theintercept.com/2020/02/21/fbi-arrests-hacker-linked-to-katie-hill-campaign/ | 21-Feb-20 | Ryan Grim |
| Leaked Reports Show EU Police Are Planning a Pan-European Network of Facial Recognition Databases | https://theintercept.com/2020/02/21/eu-facial-recognition-database/ | 21-Feb-20 | Zach Campbell, Chris Jones |
| Alexandria Ocasio-Cortez Endorses Cristina Tzintzún Ramirez in Texas Senate Primary, Bucking Chuck Schumer | https://theintercept.com/2020/02/21/ocasio-cortez-cristina-tzintzun-ramirez-texas-senate/ | 21-Feb-20 | Ryan Grim |
| Intercepted Bonus: Inside the Secretive Court at Guantanamo Bay as CIA Torture Architect Testifies | https://theintercept.com/2020/02/21/intercepted-bonus-inside-the-secretive-court-at-guantanamo-bay-as-cia-torture-architect-testifies/ | 21-Feb-20 | Intercepted |
| Homeland Security Algorithm Revokes U.S. Visa of War Crimes Investigator Eyal Weizman | https://theintercept.com/2020/02/20/homeland-security-algorithm-revokes-u-s-visa-war-crimes-investigator-eyal-weizman/ | 20-Feb-20 | Robert Mackey |
| The FBI Is Investigating Erik Prince for Trying to Weaponize Crop Dusters | https://theintercept.com/2020/02/20/erik-prince-fbi-investigation-trump-barr/ | 20-Feb-20 | Matthew Cole |
| Bernie Sanders's Secret to Attracting Latino Support: Talking to Them | https://theintercept.com/2020/02/20/nevada-caucus-bernie-sanders-latino-voters/ | 20-Feb-20 | Aída Chávez |
| How Bloomberg Blew It in Las Vegas | https://theintercept.com/2020/02/20/how-bloomberg-blew-it-in-las-vegas/ | 20-Feb-20 | Deconstructed |
| Facing Improbable Odds in Nevada, Elizabeth Warren Goes on the Attack Against Mike Bloomberg | https://theintercept.com/2020/02/20/elizabeth-warren-mike-bloomberg-nevada-democratic-debate/ | 20-Feb-20 | Ryan Grim, Akela Lacy, Aída Chávez |
| Bloomberg Spent a Decade Demanding Cuts to Social Security. His Campaign Plan Doesn't Rule Them Out. | https://theintercept.com/2020/02/19/mike-bloomberg-social-security/ | 19-Feb-20 | Jon Schwarz |
| Mike Bloomberg Ran Stasi-Style Police and Surveillance Operations Against Muslim Americans | https://theintercept.com/2020/02/19/mike-bloomberg-ran-stasi-style-police-and-surveillance-operations-against-muslim-americans/ | 19-Feb-20 | Intercepted |
| Democrats Want to End Endless Wars, With a Catch | https://theintercept.com/2020/02/19/democratic-candidates-afghanistan-endless-war/ | 19-Feb-20 | Alex Emmons |
| Here's Mike Bloomberg's Leaked Higher Education Plan | https://theintercept.com/2020/02/17/bloomberg-higher-education-plan-a-modest-approach-heavy-on-workforce-development/ | 17-Feb-20 | Ryan Grim, Aída Chávez |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| NSA Whistleblower Reality Winner Submits Clemency Petition Alongside More Than 4,000 Letters of Support | https://theintercept.com/2020/02/17/reality-winner-clemency-petition/ | 17-Feb-20 | Taylor Barnes |
| In Final Weeks of Heated Texas Congressional Primary, Unions and Progressive Groups Throw $350,000 Behind Jessica Cisneros | https://theintercept.com/2020/02/17/texas-henry-cuellar-jessica-cisneros-primary/ | 17-Feb-20 | Rachel M. Cohen |
| Ralph Nader on Bloomberg's Plot to Stop Bernie, the Rot Within the DNC, and His Recent Call With Pelosi | https://theintercept.com/2020/02/16/ralph-nader-interview-bernie-sanders-bloomberg-pelosi-democrats/ | 16-Feb-20 | Jeremy Scahill |
| Will Tennessee Kill a Man Who Saved Lives on Death Row? | https://theintercept.com/2020/02/16/tennessee-death-row-nicholas-sutton-execution/ | 16-Feb-20 | Liliana Segura |
| A Professor Was Called a Pedophile Because of His Work. Academics Are Keeping Their Distance. | https://theintercept.com/2020/02/16/academic-freedom-free-speech-ut-austin/ | 16-Feb-20 | Judith Levine |
| John Legend and Patrisse Cullors on How to Fix the Criminal (In)Justice System | https://theintercept.com/2020/02/15/john-legend-and-patrisse-cullors-on-how-to-fix-the-criminal-injustice-system/ | 15-Feb-20 | The Intercept |
| Foreign-Funded Dark-Money Groups Lobby IRS to Repeal Remaining Reporting Requirements | https://theintercept.com/2020/02/15/dark-money-irs-reporting-501c/ | 15-Feb-20 | Lee Fang |
| TV Executives Celebrate Unprecedented Flood of Bloomberg Campaign Spending | https://theintercept.com/2020/02/15/mike-bloomberg-campaign-spending-media-executives/ | 15-Feb-20 | Lee Fang |
| Ahead of South Carolina Vote, Joe Biden Faces Questions Over Claims of Civil Rights Activism | https://theintercept.com/2020/02/14/ahead-south-carolina-vote-joe-biden-faces-questions-claims-civil-rights-activism-2/ | 14-Feb-20 | Robert Mackey |
| AIPAC Is Helping Fund Anti-Bernie Sanders Super PAC Ads in Nevada | https://theintercept.com/2020/02/14/aipac-anti-bernie-sanders-ads-nevada/ | 14-Feb-20 | Ryan Grim, Akela Lacy |
| Mike Bloomberg in 2014: "We Should Hope" the NSA Is "Reading Every Email" | https://theintercept.com/2020/02/14/mike-bloomberg-privacy-nsa-surveillance-emails/ | 14-Feb-20 | Alex Emmons |
| Pete Buttigieg Says He Wants to Repeal Trump's Tax Law, but He's Heaped Praise on a Controversial Aspect of It | https://theintercept.com/2020/02/14/pete-buttigieg-trump-tax-policy-opportunity-zones/ | 14-Feb-20 | Aída Chávez |
| Senate Acquittal Gave Trump a Blank Check. With Roger Stone's Sentencing, the President's Crime Syndicate Is Cashing In. | https://theintercept.com/2020/02/13/william-barr-roger-stone-trump/ | 13-Feb-20 | James Risen |
| New York Schools Gang Unit Pushes the Criminalization of Children | https://theintercept.com/2020/02/13/new-york-city-schools-gang-law-enforcement/ | 13-Feb-20 | Alice Speri |
| Mike Bloomberg Is Hiring So Many Operatives, Local and State Campaigns Are Starving for Help | https://theintercept.com/2020/02/13/bloomberg-spending-local-state-campaigns/ | 13-Feb-20 | Ryan Grim |
| How to Fix the Criminal (In)Justice System: With John Legend and Patrisse Cullors | https://theintercept.com/2020/02/13/how-to-fix-the-criminal-injustice-system-with-john-legend-and-patrisse-cullors/ | 13-Feb-20 | Deconstructed |
| Tom Perez Gets Earful on Superdelegates at Congressional Progressive Caucus Meeting | https://theintercept.com/2020/02/12/dnc-tom-perez-congressional-progressive-caucus-meeting/ | 12-Feb-20 | Ryan Grim |
| A Canadian Energy Company Bought an Oregon Sheriff's Unit | https://theintercept.com/2020/02/12/jordan-cove-oregon-pembina-pipeline/ | 12-Feb-20 | Will Parrish, Alleen Brown |
| "It's Armageddon Time for the Democratic Party" | https://theintercept.com/2020/02/12/its-armageddon-time-for-the-democratic-party/ | 12-Feb-20 | Intercepted |
| With New Hampshire Behind Him, Sanders Looks to Nevada Workers as Vegas Union Bosses Rally Against Him | https://theintercept.com/2020/02/11/bernie-sanders-new-hampshire-nevada/ | 11-Feb-20 | Aída Chávez, Lee Fang |
| Mike Bloomberg Claims He Cut Stop-and-Frisk by 95 Percent — After Increasing It Sevenfold | https://theintercept.com/2020/02/11/bloomberg-stop-and-frisk/ | 11-Feb-20 | Lee Fang |
| Young People Have Been Eyeing the New Hampshire Primary Since 2017. They Could Make the Difference. | https://theintercept.com/2020/02/10/new-hampshire-primary-sanders-youth-organizing/ | 10-Feb-20 | Ryan Grim |
| Pete Buttigieg's Policy Director Has Been Traveling the Country for Months to Meet With "Investors" in His Campaign | https://theintercept.com/2020/02/10/pete-buttigieg-fundraisers-sonal-shah/ | 10-Feb-20 | Ryan Grim |
| Pete Buttigieg Repeatedly Dodged a Question About Black Marijuana Arrests in South Bend — Then Invoked Gangs | https://theintercept.com/2020/02/10/pete-buttigieg-black-marijuana-arrests/ | 10-Feb-20 | Akela Lacy |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| How the Supreme Court Could Gut Reproductive Rights Without Ruling on a Single Abortion Restriction | https://theintercept.com/2020/02/10/louisiana-abortion-supreme-court-third-party-standing/ | 10-Feb-20 | Jordan Smith |
| Puerto Rico's Power Failures Inspired a Rooftop Solar Movement. But Officials Are Undermining It — in Favor of Natural Gas. | https://theintercept.com/2020/02/09/puerto-rico-energy-electricity-solar-natural-gas/ | 9-Feb-20 | Alleen Brown |
| Ro Khanna Backs Nabilah Islam, Dubbed AOC of Atlanta, in Contested Georgia Primary | https://theintercept.com/2020/02/07/nabilah-islam-georgia-ro-khanna/ | 7-Feb-20 | Aída Chávez, Ryan Grim |
| Brazilian Judge Declines to Move Forward With Charges Against Glenn Greenwald "for Now" | https://theintercept.com/2020/02/06/glenn-greenwald-intercept-brazil-charges/ | 6-Feb-20 | Murtaza Hussain |
| Bloomberg Plagiarized Parts of at Least Eight of His Plans | https://theintercept.com/2020/02/06/mike-bloomberg-campaign-plagiarization/ | 6-Feb-20 | Akela Lacy |
| Bloomberg Campaign Ran Ads Asking Voters How He Should Spend His Money | https://theintercept.com/2020/02/06/mike-bloomberg-campaign-ads-facebook-money/ | 6-Feb-20 | Rachel M. Cohen |
| Trump Is Blowing Up a National Monument in Arizona to Make Way for the Border Wall | https://theintercept.com/2020/02/06/border-wall-construction-organ-pipe/ | 6-Feb-20 | Ryan Devereaux |
| In Iowa, How Bernie Sanders Won a Trilingual Satellite Caucus | https://theintercept.com/2020/02/06/iowa-satellite-caucus-immigrants-bernie-sanders/ | 6-Feb-20 | Addison Post |
| Congress Quietly Adopts Exxon Mobil-Backed Law Promoting New Gas Pipeline, Arms to Cyprus | https://theintercept.com/2020/02/06/congress-exxon-mobil-eastmed-pipeline-cyprus/ | 6-Feb-20 | Steve Horn, Lee Fang |
| Rigged: The Acquittal of Donald J. Trump | https://theintercept.com/2020/02/05/rigged-the-acquittal-of-donald-j-trump/ | 5-Feb-20 | Deconstructed |
| Nontraditional Voters at Iowa Satellite Caucuses Could Tip the Balance to Bernie Sanders | https://theintercept.com/2020/02/05/bernie-sanders-iowa-satellite-caucuses/ | 5-Feb-20 | Ryan Grim |
| The Iowa Democratic Party Did the Opposite of What It Should Have Done to Secure Its Disastrous App | https://theintercept.com/2020/02/05/iowa-caucus-app-election-system-security-design/ | 5-Feb-20 | Micah Lee |
| House Democrats Rushed Donald Trump's Impeachment, Handing Him an Election Year Gift | https://theintercept.com/2020/02/05/house-democrats-donald-trump-impeachment/ | 5-Feb-20 | James Risen |
| New Details Show How Deeply Iowa Caucus App Developer Was Embedded in Democratic Establishment | https://theintercept.com/2020/02/04/iowa-caucus-app-shadow-acronym/ | 4-Feb-20 | Lee Fang |
| Fear Is the Democracy Killer, Not Hackers | https://theintercept.com/2020/02/04/iowa-caucus-app-results-elections/ | 4-Feb-20 | Sam Biddle |
| Federal Judge Reverses Conviction of Border Volunteers, Challenging Government's "Gruesome Logic" | https://theintercept.com/2020/02/04/reversal-conviction-border-volunteers-gruesome-logic/ | 4-Feb-20 | Ryan Devereaux |
| On the Ground in Iowa | https://theintercept.com/2020/02/04/on-the-ground-in-iowa/ | 4-Feb-20 | Intercepted |
| Sanders Campaign's Internal Caucus Numbers Show Them Leading Iowa, With Biden a Distant Fourth | https://theintercept.com/2020/02/04/sanders-campaign-release-caucus-numbers-iowa-buttigieg/ | 4-Feb-20 | Ryan Grim, Aída Chávez, Lee Fang, Akela Lacy |
| In Michigan, Where Pot Is Legal, Will Gov. Gretchen Whitmer Take Up Case of Man Serving Decades for a Weed Offense? | https://theintercept.com/2020/02/03/michigan-legal-marijuana-criminal-justice-reform-michael-thompson-clemency/ | 3-Feb-20 | Tana Ganeva |
| As a Prosecutor, Amy Klobuchar Went After Somali Users of Khat, an Herbal Stimulant | https://theintercept.com/2020/02/03/amy-klobuchar-drug-prosecutions-history/ | 3-Feb-20 | Akela Lacy |
| Pork Plant Workers Turn Out for Sanders in First Caucus in Iowa | https://theintercept.com/2020/02/03/iowa-first-caucus-satellite-pork-plant-workers/ | 3-Feb-20 | Akela Lacy, Ryan Grim |
| The Unfiltered Thoughts of Voters Who've Switched Candidates | https://theintercept.com/2020/02/02/voters-switched-candidates/ | 2-Feb-20 | Ryan Grim |
| Trump's Regime Change Policy for Iran Is a Fevered Fantasy — It Will Only Promote Chaos and Instability | https://theintercept.com/2020/02/02/trump-iran-regime-change-fantasy/ | 2-Feb-20 | Murtaza Hussain |
| The U.S. Government Secretly Spied on Chinese American Scientists, Upending Lives and Paving the Way for Decades of Discrimination | https://theintercept.com/2020/02/02/fbi-chinese-scientists-surveillance/ | 2-Feb-20 | Mara Hvistendahl |
| People Keep Dying in Mississippi Prisons, but the Governor Wants to Move On | https://theintercept.com/2020/02/01/mississippi-state-prisons-parchman-incarceration-deaths/ | 1-Feb-20 | Liliana Segura |
| SEAL Commander Who Clashed With Trump to Leave Early | https://theintercept.com/2020/02/01/navy-seal-collin-retire-green-eddie-gallagher/ | 1-Feb-20 | Matthew Cole |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Meet Mark Mellman: the Centrist, Pro-Israel Operative Behind the Anti-Sanders Ads in Iowa | https://theintercept.com/2020/02/01/iowa-bernie-sanders-democratic-majority-for-israel-mark-mellman/ | 1-Feb-20 | Akela Lacy |
| Attorneys From Union-Busting Law Firms Are Throwing Support Behind Joe Biden | https://theintercept.com/2020/01/31/joe-biden-donors-anti-union-lawyers/ | 31-Jan-20 | Aída Chávez |
| Trump Administration Gives Texas the Green Light to Limit Family Planning Services for Poor Women | https://theintercept.com/2020/01/31/texas-medicaid-waiver-provider-of-choice-planned-parenthood/ | 31-Jan-20 | Jordan Smith |
| Congress Moves to Restrict Trump's War Powers, Repeal 17-Year Iraq War Authorization | https://theintercept.com/2020/01/30/house-repeal-authorized-use-military-force-iran/ | 30-Jan-20 | Alex Emmons |
| To Unravel the Plot Against Marie Yovanovitch, the Senate Needs to Hear From Lev Parnas | https://theintercept.com/2020/01/30/unravel-plot-marie-yovanovitch-senate-needs-hear-lev-parnas/ | 30-Jan-20 | Robert Mackey |
| Elizabeth Warren's Little-Known History in an Obscure but Influential Legal Organization | https://theintercept.com/2020/01/30/elizabeth-warren-american-law-institute/ | 30-Jan-20 | Rachel M. Cohen |
| Seattle Hospital Giant Threatens to Lock Out Thousands of Striking Nurses and Caregivers | https://theintercept.com/2020/01/30/seattle-providence-hospital-nurses-strike-seiu/ | 30-Jan-20 | Rachel M. Cohen |
| John Hickenlooper, Establishment Pick for Colorado Senate Seat, Has an Increasingly Stale Record | https://theintercept.com/2020/01/30/john-hickenlooper-senate-colorado/ | 30-Jan-20 | Aída Chávez, Akela Lacy |
| Does Joe Biden Have a Corruption Problem? | https://theintercept.com/2020/01/30/does-joe-biden-have-a-corruption-problem/ | 30-Jan-20 | Deconstructed |
| India's Citizenship Law, in Tandem With National Registry, Could Make BJP's Discriminatory Targeting of Muslims Easier | https://theintercept.com/2020/01/30/india-citizenship-act-caa-nrc-assam/ | 30-Jan-20 | Soumya Shankar |
| During Impeachment Trial, GOP Senators Schedule Blitz of High-Dollar Fundraisers | https://theintercept.com/2020/01/29/impeachment-trial-gop-senators-fundraisers/ | 29-Jan-20 | Lee Fang, Nick Surgey |
| One Year into "Remain in Mexico," the U.S. Is Enlisting Central America In Its Crackdown on Asylum | https://theintercept.com/2020/01/29/remain-in-mexico-year-anniversary-central-america/ | 29-Jan-20 | Sandra Cuffe |
| John and the Giant Impeachment | https://theintercept.com/2020/01/29/john-and-the-giant-impeachment/ | 29-Jan-20 | Intercepted |
| Trump Is Growing Concerned About Bernie Sanders, While His Advisers Think the Vermont Senator Will Be Easy to Beat | https://theintercept.com/2020/01/29/trump-sanders-2020-election/ | 29-Jan-20 | Ryan Grim |
| Trump and Netanyahu Dictate Terms of Palestinian Surrender to Israel and Call It Peace | https://theintercept.com/2020/01/28/trump-netanyahu-dictate-terms-palestinian-surrender-israel-call-peace/ | 28-Jan-20 | Robert Mackey |
| What the El Mozote Massacre Can Teach Us About Trump's War on the Press | https://theintercept.com/2020/01/28/el-mozote-massacre-reagan-war-on-press/ | 28-Jan-20 | Jon Schwarz |
| Amid Social Security Fight, Joe Biden Is Losing Ground Among Middle-Aged and Older Voters | https://theintercept.com/2020/01/28/joe-biden-older-voters-bernie-sanders/ | 28-Jan-20 | Akela Lacy, Ryan Grim |
| Joe Biden Supported "Exceptionally, Exceptionally Tough Treatment" for Juvenile "Predators" | https://theintercept.com/2020/01/27/joe-biden-juvenile-crime/ | 27-Jan-20 | Aída Chávez |
| The Rise of Smart Camera Networks, and Why We Should Ban Them | https://theintercept.com/2020/01/27/surveillance-cctv-smart-camera-networks/ | 27-Jan-20 | Michael Kwet |
| With a Week Until Iowa, Bernie Sanders Campaign Tells Volunteers to Back Off Phone Calls | https://theintercept.com/2020/01/26/bernie-sanders-iowa-super-tuesday/ | 26-Jan-20 | Ryan Grim |
| Prosecution of Top Mexican Security Official Exposes the Facade of the Drug War | https://theintercept.com/2020/01/26/mexico-drug-war-el-chapo-garcia-luna-trial/ | 26-Jan-20 | Ryan Devereaux |
| Interim Bolivian Government Taps the Same Lobby Firm Hired to Sell the Coup in Honduras | https://theintercept.com/2020/01/26/bolivia-evo-morales-honduras-coup-lobby-pr/ | 26-Jan-20 | Lee Fang |
| Joe Biden Lied About His Record on Social Security | https://theintercept.com/2020/01/25/joe-biden-social-security/ | 25-Jan-20 | Ryan Grim, Lee Fang |
| Ring Ukraine News Suppressed at Amazon's Request, Journalists Say | https://theintercept.com/2020/01/24/amazon-ring-ukraine/ | 24-Jan-20 | Sam Biddle |
| California's New Gig Economy Law Is Strengthening a Stripper-Led Labor Movement | https://theintercept.com/2020/01/24/california-labor-law-independent-contractors-strippers/ | 24-Jan-20 | Aída Chávez |

133

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Pete Buttigieg Skipped South Bend Meetings on Police Oversight to Attend Campaign Fundraisers Across the Country | https://theintercept.com/2020/01/23/pete-buttigieg-south-bend-police-oversight-fundraisers/ | 23-Jan-20 | Akela Lacy |
| Why Is Billionaire Tom Steyer Running for President? | https://theintercept.com/2020/01/23/why-is-billionaire-tom-steyer-running-for-president/ | 23-Jan-20 | Deconstructed |
| Bernie Sanders, Joe Biden, and the Rewriting of Iraq War History | https://theintercept.com/2020/01/22/bernie-sanders-joe-biden-and-the-rewriting-of-iraq-war-history/ | 22-Jan-20 | Intercepted |
| Lawmakers Speak Out in Support of Glenn Greenwald, Press Freedom | https://theintercept.com/2020/01/21/glenn-greenwald-press-freedom-brazil-complaint-congress-response/ | 21-Jan-20 | Aída Chávez, Ryan Grim |
| The Intercept Condemns Brazilian Criminal Complaint Against Glenn Greenwald as an Attack on Free Press | https://theintercept.com/2020/01/21/glenn-greenwald-brazil-denunciation/ | 21-Jan-20 | The Intercept |
| A New Book Takes on the Problematic Academic Discipline of "Jihadism" | https://theintercept.com/2020/01/21/jihadism-universal-enemy-book-darryl-li/ | 21-Jan-20 | Murtaza Hussain |
| In the Face of Rising White Supremacist Violence, Police Continue to Investigate Victims and Activists | https://theintercept.com/2020/01/20/political-surveillance-police-activists-tennessee/ | 20-Jan-20 | Alice Speri |
| Facebook Warrant Targeting Student Journalists in Puerto Rico Prompts Fears of Political Surveillance | https://theintercept.com/2020/01/19/puerto-rico-university-protests-facebook-surveillance/ | 19-Jan-20 | Alleen Brown, Alice Speri |
| Bolsonaro, Under Fire, Dismisses His Culture Minister for Giving a Nazi Speech, but It Is Still Representative of Brazil's Governing Ethos | https://theintercept.com/2020/01/18/bolsonaro-under-fire-dismisses-his-culture-minister-for-giving-a-nazi-speech-but-it-is-still-representative-of-brazils-governing-ethos/ | 18-Jan-20 | Glenn Greenwald, Victor Pougy |
| The Playbook for Poisoning the Earth | https://theintercept.com/2020/01/18/bees-insecticides-pesticides-neonicotinoids-bayer-monsanto-syngenta/ | 18-Jan-20 | Lee Fang |
| The Sanders Campaign Researched Whether Warren Could Be Both Vice President and Treasury Secretary at Once | https://theintercept.com/2020/01/17/sanders-warren-vice-president-treasury-secretary/ | 17-Jan-20 | Ryan Grim |
| Oakland's Moms 4 Housing Were Evicted by a Giant Corporation That Runs National Home-Flipping Operation | https://theintercept.com/2020/01/17/moms-4-housing-eviction-wedgewood/ | 17-Jan-20 | Rebecca Burns |
| A Campaign Finance Rule Makes Life Much Harder for Working-Class Challengers | https://theintercept.com/2020/01/16/campaign-finance-law-wealthy-working-class-candidates/ | 16-Jan-20 | Rachel M. Cohen |
| Key Architect of 2003 Iraq War Is Now a Key Architect of Trump Iran Policy | https://theintercept.com/2020/01/16/david-wurmser-iran-suleimani-iraq-war/ | 16-Jan-20 | Jon Schwarz |
| Pete Buttigieg's Campaign Used Notoriously Low-Paying Gig-Work Platform for Polling | https://theintercept.com/2020/01/16/pete-buttigieg-amazon-mechanical-turk-gig-workers/ | 16-Jan-20 | Ryan Grim, Akela Lacy |
| Trump Banished Immigration Rights Activist for Speaking Out. He's Suing ICE to Come Back. | https://theintercept.com/2020/01/16/jean-montrevil-deportation-first-amendment/ | 16-Jan-20 | Nick Pinto |
| Trump vs. Iran: What Now? | https://theintercept.com/2020/01/15/trump-vs-iran-jeremy-scahill-discussion-video/ | 15-Jan-20 | The Intercept |
| Trump Supporter Who Discussed Surveillance of Ambassador Marie Yovanovitch Has History of Stalking, Mental Health Issues | https://theintercept.com/2020/01/15/trump-supporter-who-discussed-surveillance-of-ambassador-marie-yovanovitch-has-history-of-stalking-mental-health-issues/ | 15-Jan-20 | Lee Fang |
| Truth, Lies, and the Democratic Debate | https://theintercept.com/2020/01/15/truth-lies-and-the-democratic-debate/ | 15-Jan-20 | Deconstructed |
| The Search for Clean Air Amid Australia's Smoky Fires | https://theintercept.com/2020/01/15/australia-fires-air-quality/ | 15-Jan-20 | Eric Byler |
| At the Iowa Debate, Bernie Sanders's Most Vociferous Opponent Was CNN | https://theintercept.com/2020/01/15/bernie-sanders-cnn-iowa-debate/ | 15-Jan-20 | Ryan Grim, Aída Chávez, Akela Lacy |
| Bernie Sanders's Lonely 2017 Battle to Stop Iran Sanctions and Save the Nuclear Deal | https://theintercept.com/2020/01/14/bernie-sanders-iran-sanctions/ | 14-Jan-20 | Aída Chávez |
| Don't Take the Bait, Progressive Leaders Warn, After Sanders-Warren Spat Overtakes the News Cycle | https://theintercept.com/2020/01/14/sanders-warren-feud/ | 14-Jan-20 | Sam Adler-Bell |
| Iran: What Next? | https://theintercept.com/2020/01/14/iran-what-next/ | 14-Jan-20 | Intercepted |
| A "Jeopardy" Contestant Asked, "What Is Palestine?" The Game Show Gave the Wrong Answer. | https://theintercept.com/2020/01/13/jeopardy-contestant-asked-palestine-game-show-gave-wrong-answer/ | 13-Jan-20 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Fact Check: Joe Biden Has Advocated Cutting Social Security for 40 Years | https://theintercept.com/2020/01/13/biden-cuts-social-security/ | 13-Jan-20 | Ryan Grim |
| How Massive Donations From Howard G. Buffett Helped Block the Opening of a Pot Dispensary in Illinois | https://theintercept.com/2020/01/11/howard-buffett-decatur-marijuana/ | 11-Jan-20 | Rachel M. Cohen |
| U.S. Strike on Iranian Commander in Yemen the Night of Suleimani's Assassination Killed the Wrong Man | https://theintercept.com/2020/01/10/us-strike-abdul-reza-shahlai-yemen/ | 10-Jan-20 | Alex Emmons |
| Joe Biden Is Getting Millions of Dollars of Air Cover in Iowa From Undisclosed Donors | https://theintercept.com/2020/01/10/joe-biden-super-pac-iowa-tv-ads/ | 10-Jan-20 | Akela Lacy |
| Full Disclosure: News Pundits' Hidden Arms Industry Ties | https://theintercept.com/2020/01/10/iran-pundits-defense-industry/ | 10-Jan-20 | Lee Fang, Paul Abowd |
| House Votes to Stop Trump From Attacking Iran | https://theintercept.com/2020/01/09/house-votes-to-stop-trump-from-attacking-iran/ | 9-Jan-20 | Alex Emmons |
| Republicans Smear Democrats for Calling the Killing of Qassim Suleimani an Assassination | https://theintercept.com/2020/01/09/republican-reporters-want-democrats-stop-saying-qassim-suleimani-assassinated/ | 9-Jan-20 | Robert Mackey |
| Donald Trump Murdered Qassim Suleimani | https://theintercept.com/2020/01/09/donald-trump-iran-suleimani-murder/ | 9-Jan-20 | James Risen |
| Under Pressure from Democratic Caucus, House Leadership Promises to Bring Pro-Labor Bill to Floor | https://theintercept.com/2020/01/09/house-democrats-pro-act-labor-bill/ | 9-Jan-20 | Rachel M. Cohen |
| Factory Farm Industry Quietly Lobbies California Officials to Criminalize Animal Rescue Activism | https://theintercept.com/2020/01/09/factory-farms-california-animal-rights-criminalization/ | 9-Jan-20 | Lee Fang |
| Progressive Coalition Makes the Case for Unity in the Democratic Primary | https://theintercept.com/2020/01/09/bernie-sanders-elizabeth-warren-progressives-delegate-count/ | 9-Jan-20 | Sam Adler-Bell |
| Trump Administration Failed to Convince Members of Congress Its Assassination of Suleimani Was Justified | https://theintercept.com/2020/01/08/congress-classified-briefings-iran-trump-administration/ | 8-Jan-20 | Alex Emmons |
| Mike Bloomberg Says He's Immune to Corporate Influence. His Campaign Is Managed by Lobbyists. | https://theintercept.com/2020/01/08/mike-bloomberg-campaign-lobbyists/ | 8-Jan-20 | Lee Fang |
| Imperial Oil, Canada's Exxon Subsidiary, Ignored Its Own Climate Change Research for Decades, Archive Shows | https://theintercept.com/2020/01/08/imperial-oil-climate-change-exxon/ | 8-Jan-20 | Murtaza Hussain |
| Joe Biden's Role in Creating the Student Debt Crisis Stretches Back to the 1970s | https://theintercept.com/2020/01/07/joe-biden-student-loans/ | 7-Jan-20 | Aída Chávez |
| VOA Persian Awarded Journalism Contract to Controversial Former Trump Campaign Operative | https://theintercept.com/2020/01/07/voa-persian-iran-trump-conflict-of-interest/ | 7-Jan-20 | Lee Fang |
| Joe Biden, Five Years Before Invasion, Said the Only Way of Disarming Iraq Is "Taking Saddam Down" | https://theintercept.com/2020/01/07/joe-biden-iraq-war-history/ | 7-Jan-20 | Ryan Grim |
| TV Pundits Praising Suleimani Assassination Neglect to Disclose Ties to Arms Industry | https://theintercept.com/2020/01/06/iran-suleimani-tv-pundits-weapons-industry/ | 6-Jan-20 | Lee Fang |
| Video Diary of Apocalypse: A Family Flees Australia's Fires | https://theintercept.com/2020/01/06/australia-fires-video-diary/ | 6-Jan-20 | Eric Byler |
| At Boston Immigration Court, ICE Must Now Justify Detaining Noncitizens — Reversing Decades of Precedent | https://theintercept.com/2020/01/06/boston-immigration-court-ice-detain/ | 6-Jan-20 | Maryam Saleh |
| U.S. Border Agency Says It's Not Singling Out Iranians. This Family Waited 11 Hours and Was Asked About Iranian Heritage. | https://theintercept.com/2020/01/06/border-iranian-american-iran/ | 6-Jan-20 | Ryan Devereaux |
| Secret Iranian Spy Cables Show How Qassim Suleimani Wielded His Enormous Power in Iraq | https://theintercept.com/2020/01/05/secret-iranian-spy-cables-show-how-qassim-suleimani-wielded-his-enormous-power-in-iraq/ | 5-Jan-20 | Murtaza Hussain |
| As Sanders and Warren Vow to Block War With Iran, Biden and Buttigieg Offer Better-Run Wars | https://theintercept.com/2020/01/04/sanders-warren-vow-block-war-iran-biden-buttigieg-offer-better-run-wars/ | 4-Jan-20 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| With Suleimani Assassination, Trump Is Doing the Bidding of Washington's Most Vile Cabal | https://theintercept.com/2020/01/03/qassim-suleimani-assassination-trump-administration-war/ | 3-Jan-20 | Jeremy Scahill |
| The Trump Administration Just Killed Iran's Most Famous Military Commander. We're Not Ready for What's Next. | https://theintercept.com/2020/01/03/qassim-suleimani-killing-iran-airstrike/ | 3-Jan-20 | Murtaza Hussain |
| Can the Bernie Sanders Campaign Alter the Course of the Democratic Party? | https://theintercept.com/2020/01/03/bernie-sanders-democratic-party-2020-presidential-election/ | 3-Jan-20 | Ryan Grim |
| The Banality of Apocalypse: Escaping, With "Paw Patrol" and Daniel Tiger, From the Australian Fires | https://theintercept.com/2020/01/01/banality-apocalypse-australian-fire/ | 1-Jan-20 | Eric Byler |
| Goodbye to William Greider, a Great American Democrat | https://theintercept.com/2020/01/01/william-greider-obituary/ | 1-Jan-20 | Jon Schwarz |
| Joe Biden Wants to End Prison Profiteering. One of His Top Fundraisers Is a Major Player in Prison Health Care. | https://theintercept.com/2019/12/31/joe-biden-fundraiser-centre-for-profit-prison/ | 31-Dec-19 | Aída Chávez |
| Critical Voices: The Intercept's 2019 Audio Journalism | https://theintercept.com/2019/12/31/the-intercept-2019-podcasts/ | 31-Dec-19 | The Intercept |
| Fight for Survival: The Intercept's 2019 Visual Journalism | https://theintercept.com/2019/12/30/the-intercept-2019-photos-illustrations/ | 30-Dec-19 | The Intercept |
| In the Shadow of the Federal Death Chamber, Executions Are on Hold — For Now | https://theintercept.com/2019/12/29/federal-death-penalty-executions-terre-haute/ | 29-Dec-19 | Liliana Segura |
| A Deadly Border, Cruelty in Detention — and How the Government Is Trying to Cover It Up: The Intercept's 2019 Immigration Coverage | https://theintercept.com/2019/12/29/the-intercept-2019-immigration/ | 29-Dec-19 | The Intercept |
| Why Don't We Care About China's Uyghur Muslims? | https://theintercept.com/2019/12/29/why-dont-we-care-about-chinas-uighur-muslims/ | 29-Dec-19 | Deconstructed |
| Immigration Detention Is Part of Mass Incarceration: The Case for Abolishing ICE and Everything Else | https://theintercept.com/2019/12/28/book-review-immigration-detention-history-policy/ | 28-Dec-19 | Cora Currier |
| Climate Crimes on the Border, in the Amazon, and in Boardrooms: The Intercept's 2019 Environment Coverage | https://theintercept.com/2019/12/28/the-intercept-2019-environment/ | 28-Dec-19 | The Intercept |
| Everybody's Watching You: The Intercept's 2019 Technology Coverage | https://theintercept.com/2019/12/27/the-intercept-2019-technology/ | 27-Dec-19 | The Intercept |
| Michael Bloomberg's Blatant Lies About Terrorism Show That He's a Mainstream Politician | https://theintercept.com/2019/12/26/michael-bloomberg-foreign-policy-terrorism/ | 26-Dec-19 | Jon Schwarz |
| Uncovering the Secrets of Iran and Brazil: The Intercept's 2019 World Coverage | https://theintercept.com/2019/12/26/the-intercept-2019-world/ | 26-Dec-19 | The Intercept |
| Revealing the Real Threats and the Manufactured Ones: The Intercept's 2019 National Security Coverage | https://theintercept.com/2019/12/25/the-intercept-2019-national-security/ | 25-Dec-19 | The Intercept |
| Merry Christmas, America! Let's Remember the Children Who Live in Fear of Our Killer Drones. | https://theintercept.com/2019/12/25/merry-christmas-us-drone-strikes/ | 25-Dec-19 | Elise Swain, Jon Schwarz |
| Mike Bloomberg Exploited Prison Labor to Make 2020 Presidential Campaign Phone Calls | https://theintercept.com/2019/12/24/mike-bloomberg-2020-prison-labor/ | 24-Dec-19 | John Washington |
| The State of the Death Penalty, Bad Policing, and Backsliding on Roe: The Intercept's 2019 Justice Coverage | https://theintercept.com/2019/12/24/the-intercept-2019-justice/ | 24-Dec-19 | The Intercept |
| Buttigieg Blames Private Equity Firms for Surprise Billing. One of His Bundlers, a Blackstone Exec, Is Linked to the Problem. | https://theintercept.com/2019/12/24/pete-buttigieg-health-care-blackstone-teamhealth/ | 24-Dec-19 | Akela Lacy |
| The Defenders of the Wine Cave Are Missing the Point | https://theintercept.com/2019/12/23/wine-cave-buttigieg-warren/ | 23-Dec-19 | Ryan Grim, Jon Schwarz |
| Progressive Organizing and the Presidential Primary: The Intercept's 2019 Politics Coverage | https://theintercept.com/2019/12/23/the-intercept-2019-politics/ | 23-Dec-19 | The Intercept |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| A Small Chicago Firm Has Quietly Funded Nearly Two Dozen Anti-Union Lawsuits | https://theintercept.com/2019/12/23/union-lawsuits-janus-juris-capital/ | 23-Dec-19 | Rachel M. Cohen |
| How ICE Uses Social Media to Surveil and Arrest Immigrants | https://theintercept.com/2019/12/22/ice-social-media-surveillance/ | 22-Dec-19 | Max Rivlin-Nadler |
| Corbyn Lost in the U.K. and Sanders's Path Is Daunting at Home. Here's a Case for Why We Still Need Socialism. | https://theintercept.com/2019/12/22/socialism-nathan-robinson-book/ | 22-Dec-19 | Elise Swain |
| Al interior del complot para asesinar a Berta Cáceres | https://theintercept.com/2019/12/21/al-interior-del-complot-para-asesinar-a-berta-caceres/ | 21-Dec-19 | Danielle Mackey, Chiara Eisner |
| Inside the Plot to Murder Honduran Activist Berta Cáceres | https://theintercept.com/2019/12/21/berta-caceres-murder-plot-honduras/ | 21-Dec-19 | Danielle Mackey, Chiara Eisner |
| Former NSA Director Is Cooperating With Probe of Trump-Russia Investigation | https://theintercept.com/2019/12/20/michael-rogers-nsa-trump-russia/ | 20-Dec-19 | Matthew Cole |
| Was It Arson? July Fire at UAW Headquarters Raises Suspicions Amid Corruption Scandal | https://theintercept.com/2019/12/20/united-auto-workers-union-corruption-fire-arson/ | 20-Dec-19 | Chris Brooks |
| How Can the Senate Impeachment Trial Be Fair? | https://theintercept.com/2019/12/20/senate-trump-impeachment-trial/ | 20-Dec-19 | Paul Abowd, Lee Fang |
| Debate Exposes Pete Buttigieg's Electability Problem: He Was Crushed in His One Statewide Race | https://theintercept.com/2019/12/20/debate-amy-klobuchar-pete-buttigieg-electability/ | 20-Dec-19 | Ryan Grim |
| Elizabeth Warren Traps Pete Buttigieg Into Standing Up for Billionaires With Wine Caves | https://theintercept.com/2019/12/20/elizabeth-warren-traps-pete-buttigieg-standing-billionaires-wine-caves/ | 20-Dec-19 | Robert Mackey |
| National Democrats Have Endorsed Three Former Republicans in Key Senate Races | https://theintercept.com/2019/12/19/democrats-republicans-senate-2020/ | 19-Dec-19 | Akela Lacy |
| A Purity Test for Raising Middle-Class Taxes Would Eliminate Every Democratic Frontrunner | https://theintercept.com/2019/12/19/middle-class-tax-increase-democratic-candidates/ | 19-Dec-19 | Aída Chávez |
| Impeachment Alone Won't Stop Trump From Inflicting Lasting Damage on Ukraine | https://theintercept.com/2019/12/18/impeachment-alone-wont-stop-trump-inflicting-lasting-damage-ukraine/ | 18-Dec-19 | Robert Mackey |
| Rich Nations, After Driving Climate Disaster, Block All Progress at U.N. Talks | https://theintercept.com/2019/12/18/un-climate-cop25/ | 18-Dec-19 | Kate Aronoff |
| Capitalism's Consigliere: McKinsey's Work for Insurance Companies, ICE, Drug Manufacturers, and Despots | https://theintercept.com/2019/12/18/capitalisms-consigliere-mckinseys-work-for-insurance-companies-ice-drug-manufacturers-and-despots/ | 18-Dec-19 | Intercepted |
| Coal Giant Provided Secret Financing to Group Challenging Climate Lawsuits | https://theintercept.com/2019/12/17/murray-energy-bankruptcy-climate-change/ | 17-Dec-19 | Lee Fang |
| Pete Buttigieg Pledged to Make Diversity a Priority, but His Mayoral Leadership Is Mostly White | https://theintercept.com/2019/12/17/pete-buttigieg-south-bend-administration-diversity/ | 17-Dec-19 | Akela Lacy |
| The Ongoing Effort to Write Wall Street Out of the 2008 Financial Crisis | https://theintercept.com/2019/12/17/2008-financial-crisis-study/ | 17-Dec-19 | Malaika Jabali, Ryan Grim |
| Watch: Glenn Greenwald's Exclusive Interview With Bolivia's Evo Morales, Who Was Deposed in a Coup | https://theintercept.com/2019/12/16/evo-morales-interview-glenn-greenwald/ | 16-Dec-19 | Glenn Greenwald |
| DCCC to Consultants: Helping to Elect a Republican? Sure, We'll Work With You. | https://theintercept.com/2019/12/16/dccc-consultants-republican-with-honor-pac/ | 16-Dec-19 | Aída Chávez, Akela Lacy |
| We Scoured the Streets of Rio de Janeiro After Gun Fights. Here's the Story the Bullet Shells Tell. | https://theintercept.com/2019/12/16/brazil-bullets-guns-ammunition-analysis/ | 16-Dec-19 | Cecília Olliveira, Leandro Demori |
| Trump-Friendly California Democrat Is Facing His First Serious Primary Challenger | https://theintercept.com/2019/12/15/california-democrat-jim-costa-primary-challenger/ | 15-Dec-19 | Aída Chávez |
| The Wax and Wane of J Street's Influence Over U.S.-Israel Policy | https://theintercept.com/2019/12/14/j-street-israel-jeremy-ben-ami/ | 14-Dec-19 | Maryam Saleh, Ryan Grim |
| The Search for a Pete Buttigieg Fundraiser | https://theintercept.com/2019/12/13/the-search-for-a-pete-buttigieg-fundraiser/ | 13-Dec-19 | Paul Abowd, Akela Lacy |
| How the Fossil Fuel Industry Is Attempting to Buy the Global Youth Climate Movement | https://theintercept.com/2019/12/13/youth-climate-movement-fossil-fuel-industry/ | 13-Dec-19 | Alleen Brown |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Environmental Activists Target Exxon's Lead Attorney in Climate Liability Case, a Prominent Democratic Donor | https://theintercept.com/2019/12/12/exxon-climate-lawsuit-democratic-donor/ | 12-Dec-19 | Rachel M. Cohen |
| The Inspector General's Report on 2016 FBI Spying Reveals a Scandal of Historic Magnitude: Not Only for the FBI but Also the U.S. Media | https://theintercept.com/2019/12/12/the-inspector-generals-report-on-2016-fb-i-spying-reveals-a-scandal-of-historic-magnitude-not-only-for-the-fbi-but-also-the-u-s-media/ | 12-Dec-19 | Glenn Greenwald |
| The Trump Campaign Is Deploying Phone Location-Tracking Technology | https://theintercept.com/2019/12/11/the-donald-trump-campaign-is-deploying-phone-location-tracking-technology/ | 11-Dec-19 | Lee Fang |
| We Tortured Some Folks: The Report's Daniel Jones on the Ongoing Fight to Hold the CIA Accountable | https://theintercept.com/2019/12/11/we-tortured-some-folks-the-reports-daniel-jones-on-the-ongoing-fight-to-hold-the-cia-accountable/ | 11-Dec-19 | Intercepted |
| The King of Sweden Gives Peter Handke a Disgraceful Nobel Prize | https://theintercept.com/2019/12/10/the-king-of-sweden-gives-peter-handke-a-disgraceful-nobel-prize/ | 10-Dec-19 | Peter Maass |
| In 2000, Pete Buttigieg Wrote an Essay Praising Bernie Sanders. What, Exactly, Did He Admire? | https://theintercept.com/2019/12/10/pete-buttigieg-bernie-sanders-essay/ | 10-Dec-19 | Micah Uetricht |
| Pete Buttigieg, in First Campaign for State Treasurer, Swore Off Bank Money, Citing "Conflict of Interest" | https://theintercept.com/2019/12/10/pete-buttigieg-campaign-donations-private-equity-banks/ | 10-Dec-19 | Aída Chávez, Ryan Grim |
| Congress to Vote on $22 Billion Defense Increase One Week After Trump Slashed Food Stamps | https://theintercept.com/2019/12/10/ndaa-congress-defense-bill/ | 10-Dec-19 | Alex Emmons |
| Privatization at the NHS? American Business Interests Seek Growing Share of U.K.'s Health System | https://theintercept.com/2019/12/10/nhs-privatization-uk-health-care/ | 10-Dec-19 | Lee Fang |
| U.S. Sanctions Are Driving Iran to Tighten Its Grip on Iraq | https://theintercept.com/2019/12/10/sanctions-iran-iraq-protests/ | 10-Dec-19 | James Risen |
| Bernie Sanders, Elizabeth Warren Team Up With House Progressives to Challenge Nancy Pelosi on Drug-Pricing Bill | https://theintercept.com/2019/12/09/bernie-sanders-elizabeth-warren-progressives-drug-pricing-bill/ | 9-Dec-19 | David Dayen, Ryan Grim |
| The Government Has Taken At Least 1,100 Children From Their Parents Since Family Separations Officially Ended | https://theintercept.com/2019/12/09/family-separation-policy-lawsuit/ | 9-Dec-19 | John Washington |
| U.S. Lobbyists Prepare to Seize "Historic Opportunity" in Tory-Led Brexit to Shred Consumer Safeguards, Raise Drug Prices | https://theintercept.com/2019/12/09/brexit-american-trade-deal-boris-johnson/ | 9-Dec-19 | Lee Fang |
| Congressman Nunes Dodges Ukraine Questions | https://theintercept.com/2019/12/08/congressman-nunes-dodges-ukraine-questions/ | 8-Dec-19 | Paul Abowd, Lee Fang |
| Pipeline Giant Energy Transfer and Its Private Security Contractors Face Bribery Charges in Pennsylvania | https://theintercept.com/2019/12/08/energy-transfer-tigerswan-bribery-conspiracy-charges/ | 8-Dec-19 | Alleen Brown |
| At Glitzy GOP Fundraiser, Devin Nunes Dodges Questions About Contact With Lev Parnas | https://theintercept.com/2019/12/08/nrcc-new-york-fundraiser-gop-devin-nunes-lev-parnas/ | 8-Dec-19 | Lee Fang, Paul Abowd |
| The "Bernie Blackout" Is in Effect — and It Could Help Sanders Win | https://theintercept.com/2019/12/08/the-bernie-blackout-is-in-effect-and-it-could-help-sanders-win/ | 8-Dec-19 | Paul Abowd, Ryan Grim |
| Even Hunter Biden Admits His Work in Ukraine Was a Mistake. Why Can't His Father Say That? | https://theintercept.com/2019/12/07/joe-biden-iowa-voter-hunter-damn-liar/ | 7-Dec-19 | Robert Mackey |
| Under Left- and Right-Wing Leaders, the Amazon Has Burned. Can Latin America Reject Oil, Ranching, and Mining? | https://theintercept.com/2019/12/07/amazon-latin-america-extractivism/ | 7-Dec-19 | Alexander Zaitchik |
| Nobel Winner Peter Handke Compared My Questions About Genocide in Bosnia to a "Calligraphy of Shit" | https://theintercept.com/2019/12/06/peter-handke-nobel-prize-genocide-questions/ | 6-Dec-19 | Peter Maass |
| The Supreme Court Case That Made Michael Bloomberg's Campaign Possible — and Doomed Kamala Harris | https://theintercept.com/2019/12/06/kamala-harris-bloomberg-billionaire-buckley-valeo-supreme-court/ | 6-Dec-19 | Jon Schwarz |
| Donald Trump Keeps Navy SEALs Above the Law | https://theintercept.com/2019/12/05/donald-trump-eddie-gallagher-navy-seals/ | 5-Dec-19 | Matthew Cole |
| South Bend's Police Chief, Close Ally of Pete Buttigieg, Promotes Officer Involved in Controversial Choking Death | https://theintercept.com/2019/12/05/pete-buttigieg-south-bend-police-chief/ | 5-Dec-19 | Akela Lacy |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Filmmakers Sue to Shield Visitors to U.S. From Social Media Vetting | https://theintercept.com/2019/12/05/us-visa-social-media-screening/ | 5-Dec-19 | Cora Currier, Ryan Devereaux |
| New Legislation Aims to End the "School to Confinement Pathway" | https://theintercept.com/2019/12/05/criminalization-students-school-prison-pathway/ | 5-Dec-19 | Alice Speri |
| Nixon, Clinton, and What the Right Gets Wrong About Impeachment | https://theintercept.com/2019/12/05/nixon-clinton-and-what-the-right-gets-wrong-about-impeachment/ | 5-Dec-19 | Deconstructed |
| Seventeen Years After His Arrest, Alleged USS Cole Plotter Is Still Fighting to See Records of His CIA Torture | https://theintercept.com/2019/12/04/guantanamo-uss-cole-cia-torture/ | 4-Dec-19 | Alex Emmons |
| George Bush, Barack Obama, and the CIA Torture Cover-Up | https://theintercept.com/2019/12/04/george-bush-barack-obama-and-the-cia-torture-cover-up/ | 4-Dec-19 | Intercepted |
| By the Republicans' Absurd Definition, Boris Johnson Meddled in the 2016 Election | https://theintercept.com/2019/12/03/someone-please-ask-trump-boris-johnson-meddled-2016-calling-unfit-office/ | 3-Dec-19 | Robert Mackey |
| House Democrats Poised to Rubber-Stamp the "Achilles' Heel of Dodd-Frank" | https://theintercept.com/2019/12/03/wall-street-house-democrats-financial-regulations-cftc/ | 3-Dec-19 | Rebecca Burns |
| By Any Measure, Capital Punishment Is a Failed Policy | https://theintercept.com/2019/12/03/death-penalty-capital-punishment-data/ | 3-Dec-19 | Liliana Segura, Jordan Smith |
| What Happens When a Reform Prosecutor Stands Up to the Death Penalty | https://theintercept.com/2019/12/03/death-penalty-reform-prosecutors/ | 3-Dec-19 | Jordan Smith |
| A Push to Repeal the Death Penalty Gains Ground Across the Western United States | https://theintercept.com/2019/12/03/death-penalty-abolition/ | 3-Dec-19 | Liliana Segura, Jordan Smith |
| Race Looms Ever Larger as Death Sentences Decline | https://theintercept.com/2019/12/03/death-penalty-race-texas/ | 3-Dec-19 | Liliana Segura |
| Nancy Pelosi Pushes the House to Pass USMCA, but Neglects a Bill With Broad Support to Strengthen Unions | https://theintercept.com/2019/12/02/nancy-pelosi-usmca-proact-unions/ | 2-Dec-19 | Rachel M. Cohen |
| How Amazon's On-Site Emergency Care Endangers the Warehouse Workers It's Supposed to Protect | https://theintercept.com/2019/12/02/amazon-warehouse-workers-safety-cyber-monday/ | 2-Dec-19 | H. Claire Brown |
| Cameroonian Asylum-Seekers at the Border Are Fleeing a U.S.-Backed Military Force | https://theintercept.com/2019/12/01/us-asylum-seekers-cameroon/ | 1-Dec-19 | Joe Penney |
| David Duke and His Twitter Nazis Got Mad at Me. Twitter Took Their Side. | https://theintercept.com/2019/11/30/david-duke-and-his-twitter-nazis-got-mad-at-me-twitter-took-their-side/ | 30-Nov-19 | Jon Schwarz |
| Fingerprint Analysis Is High-Stakes Work — but It Doesn't Take Much to Qualify as an Expert | https://theintercept.com/2019/11/29/fingerprint-examination-proficiency-test-forensic-science/ | 29-Nov-19 | Jordan Smith |
| The Nobel Prize, a Rape Camp in Bosnia, and Peter Handke | https://theintercept.com/2019/11/28/peter-handke-nobel-prize-bosnia-rape-hotel/ | 28-Nov-19 | Peter Maass |
| Did an American Billionaire Philanthropist Play a Role in the Imprisonment of Iranian Environmentalists? | https://theintercept.com/2019/11/27/iran-environmentalists-panthera-thomas-kaplan/ | 27-Nov-19 | Murtaza Hussain |
| Democrats Want to End U.S. Support for the Yemen War — but They Might Continue Funding It Anyway | https://theintercept.com/2019/11/27/yemen-war-khanna-bernie-sanders-ndaa/ | 27-Nov-19 | Sam Adler-Bell |
| CIA Whistleblower Jeffrey Sterling's Life as an "Unwanted Spy" | https://theintercept.com/2019/11/27/jeffrey-sterling-cia-unwanted-spy/ | 27-Nov-19 | Intercepted |
| Pete Buttigieg Says Marijuana Arrests Signify "Systemic Racism." His South Bend Police Fit the Bill. | https://theintercept.com/2019/11/26/pete-buttigieg-south-bend-marijuana-arrests/ | 26-Nov-19 | Ryan Grim, Akela Lacy |
| Amazon's Ring Planned Neighborhood "Watch Lists" Built on Facial Recognition | https://theintercept.com/2019/11/26/amazon-ring-home-security-facial-recognition/ | 26-Nov-19 | Sam Biddle |
| New York Democrats Just Passed a Measure That Could Take the Working Families Party Off the Ballot | https://theintercept.com/2019/11/25/new-york-cuomo-working-families-party-ballot/ | 25-Nov-19 | Akela Lacy |
| Iraqi Children Born Near U.S. Military Base Show Elevated Rates of "Serious Congenital Deformities," Study Finds | https://theintercept.com/2019/11/25/iraq-children-birth-defects-military/ | 25-Nov-19 | Murtaza Hussain |
| Washington's Right-Wing Consensus on Israel Faces a Reckoning in Three New York Congressional Races | https://theintercept.com/2019/11/25/democrats-israel-new-york-primaries/ | 25-Nov-19 | Alex Kane |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| "We Are Still Here": Native Activists in Arizona Resist Trump's Border Wall | https://theintercept.com/2019/11/24/arizona-border-wall-native-activists/ | 24-Nov-19 | Ryan Devereaux |
| Humanitarian Volunteer Scott Warren Reflects on the Borderlands and Two Years of Government Persecution | https://theintercept.com/2019/11/23/scott-warren-verdict-immigration-border/ | 23-Nov-19 | Ryan Devereaux |
| In Three Touchstone Speeches, Elizabeth Warren Grounds Her Campaign in a History of American Protest and Movement Building | https://theintercept.com/2019/11/23/elizabeth-warren-campaign-labor-union-protests/ | 23-Nov-19 | Ryan Grim |
| "Are You Sure They Did That?" Even Fox Questions Trump's Ukraine Conspiracy Theory | https://theintercept.com/2019/11/22/sure-even-fox-questions-trumps-ukraine-conspiracy-theory/ | 22-Nov-19 | Robert Mackey |
| Watch: Betsy Reed Talks to Glenn Greenwald About Our Brazil Exposés — With an Overview From Jeremy Scahill | https://theintercept.com/2019/11/22/watch-intercept-editor-in-chief-betsy-reed-talks-to-glenn-greenwald-about-our-brazil-exposes-with-an-introduction-from-jeremy-scahill/ | 22-Nov-19 | Glenn Greenwald |
| Sondland Pressed Ukraine to Smear Biden at Trump's Direction, Diplomat Says | https://theintercept.com/2019/11/21/sondland-pressed-ukraine-smear-biden-trumps-direction-diplomat-says/ | 21-Nov-19 | Robert Mackey |
| Who Won Last Night's Democratic Debate? | https://theintercept.com/2019/11/21/who-won-last-nights-democratic-debate/ | 21-Nov-19 | Deconstructed |
| Joe Biden, in Departure From Obama Policy, Says He Would Make Saudi Arabia a "Pariah" | https://theintercept.com/2019/11/21/democratic-debate-joe-biden-saudi-arabia/ | 21-Nov-19 | Alex Emmons, Aída Chávez, Akela Lacy |
| At Private California Fundraiser, Pete Buttigieg Explains Limited Black Support | https://theintercept.com/2019/11/20/pete-buttigieg-black-voters-south-carolina/ | 20-Nov-19 | Akela Lacy |
| Senators Press Amazon for Answers on Ring's Sloppy Security Practices | https://theintercept.com/2019/11/20/amazon-ring-security-senate/ | 20-Nov-19 | Sam Biddle |
| Stockholm Syndrome: The Nobel Prize Organization Is Now Fully Engaged in the Business of Genocide Denial | https://theintercept.com/2019/11/20/peter-handke-nobel-prize-bosnian-genocide/ | 20-Nov-19 | Peter Maass |
| As President, Pete Buttigieg Wants to Give 25 Percent of Federal Contracts to Minorities. As Mayor, He Gave 3 Percent. | https://theintercept.com/2019/11/20/pete-buttigieg-federal-contracts-minorities/ | 20-Nov-19 | Akela Lacy |
| Ghosts of Mossadegh: The Iran Cables, U.S. Empire, and the Arc of History | https://theintercept.com/2019/11/20/ghosts-of-mossadegh-the-iran-cables-u-s-empire-and-the-arc-of-history/ | 20-Nov-19 | Intercepted |
| Republicans Urge Americans to Follow Them Through the Fox News Looking Glass on Ukraine | https://theintercept.com/2019/11/19/republicans-use-impeachment-hearings-smear-ukrainian-helped-expose-manafort/ | 19-Nov-19 | Robert Mackey |
| What the Iran Cables Tell Us About the U.S.-Made Hellscape in Iraq | https://theintercept.com/2019/11/19/what-the-iran-cables-tell-us-about-the-u-s-made-hellscape-in-iraq/ | 19-Nov-19 | Intercepted |
| If You Care About Medicare for All or a Green New Deal, Here's the Senate Primary That Matters | https://theintercept.com/2019/11/18/chris-coons-delaware-primary-jess-scarane/ | 18-Nov-19 | Ryan Grim |
| The Story Behind the Iran Cables | https://theintercept.com/2019/11/18/iran-cables/ | 18-Nov-19 | Betsy Reed, Vanessa Gezari, Roger Hodge |
| From the Rubble of the U.S. War in Iraq, Iran Built a New Order | https://theintercept.com/2019/11/18/us-iraq-invasion-iran/ | 18-Nov-19 | Jeremy Scahill, Murtaza Hussain |
| Iran's Quds Force and the Muslim Brotherhood Considered an Alliance Against Saudi Arabia | https://theintercept.com/2019/11/18/iran-muslim-brotherhood-quds-force/ | 18-Nov-19 | James Risen |
| While U.S.-Led Forces Dropped Bombs, Iran Waged Its Own Covert Campaign Against the Islamic State | https://theintercept.com/2019/11/18/iran-isis-iraq-kurds/ | 18-Nov-19 | Murtaza Hussain |
| Leaked Iranian Intelligence Reports Expose Tehran's Vast Web of Influence in Iraq | https://theintercept.com/2019/11/18/iran-iraq-spy-cables/ | 18-Nov-19 | James Risen, Tim Arango, Farnaz Fassihi, Murtaza Hussain, Ronen Bergman |
| Texas Court Halts Rodney Reed Execution Over Questions of Withheld Evidence, False Testimony | https://theintercept.com/2019/11/17/rodney-reed-stay-of-execution/ | 17-Nov-19 | Jordan Smith |
| A Novel Retells the Assassinations that Marked the End of the Cold War in El Salvador | https://theintercept.com/2019/11/17/november-jorge-galan-el-salvador-book-review/ | 17-Nov-19 | Jefferson Morley |
| Dozens of Murdered Women Are Missing From Puerto Rican Police Records, New Report Finds | https://theintercept.com/2019/11/16/puerto-rico-murders-femicide-police/ | 16-Nov-19 | Alleen Brown |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| As Longest-Serving Senate President in U.S. History Steps Aside, Maryland Set for a Political Shakeup | https://theintercept.com/2019/11/15/maryland-state-senate-progressive/ | 15-Nov-19 | Rachel M. Cohen |
| The Coup That Ousted Bolivia's Evo Morales Is Another Setback for Latin American Socialism | https://theintercept.com/2019/11/15/bolivia-evo-morales-coup-brazil-intercepted/ | 15-Nov-19 | Elise Swain |
| As House Impeaches Trump, Senate Carnage Plods Along | https://theintercept.com/2019/11/15/migration-border-senate-hearing/ | 15-Nov-19 | Nausicaa Renner |
| Pete Buttigieg Touted Three Major Supporters of His Douglass Plan for Black America. They Were Alarmed When They Saw It. | https://theintercept.com/2019/11/15/pete-buttigieg-campaign-black-voters/ | 15-Nov-19 | Ryan Grim |
| Lawyers and Scholars to LexisNexis, Thomson Reuters: Stop Helping ICE Deport People | https://theintercept.com/2019/11/14/ice-lexisnexis-thomson-reuters-database/ | 14-Nov-19 | Cora Currier |
| Peter Handke Won the Nobel Prize After Two Jurors Fell for a Conspiracy Theory About the Bosnia War | https://theintercept.com/2019/11/14/peter-handke-nobel-prize-bosnian-genocide-conspiracy/ | 14-Nov-19 | Peter Maass |
| Deconstructed Live From Toronto: Is Canada Really a Progressive Paradise? | https://theintercept.com/2019/11/14/deconstructed-live-from-toronto-is-canada-really-a-progressive-paradise/ | 14-Nov-19 | Deconstructed |
| Trump Directed Diplomat to Ask Ukraine to Probe Biden in Overheard Cellphone Call | https://theintercept.com/2019/11/13/trump-discussed-demand-biden-probe-cellphone-call-overheard-ukraine/ | 13-Nov-19 | Robert Mackey |
| The Case of Rodney Reed | https://theintercept.com/2019/11/13/rodney-reed-death-row-texas-2/ | 13-Nov-19 | Intercepted |
| Under Pressure From Left, New Jersey Democrats Back Off Vote to Gut Minimum Wage Law | https://theintercept.com/2019/11/13/minimum-wage-new-jersey-democrats/ | 13-Nov-19 | Akela Lacy |
| As Trump and Erdogan Meet, the U.S. Hopes to Resume F-35 Arms Sales to Turkey | https://theintercept.com/2019/11/13/trump-erdogan-turkey-f-35/ | 13-Nov-19 | Alex Emmons |
| The NYPD Kept an Illegal Database of Juvenile Fingerprints for Years | https://theintercept.com/2019/11/13/nypd-juvenile-illegal-fingerprint-database/ | 13-Nov-19 | Alice Speri |
| Bolivia and Brazil at the Crossroads | https://theintercept.com/2019/11/13/bolivia-and-brazil-at-the-crossroads/ | 13-Nov-19 | Intercepted |
| Everything So Far Has Failed: Why Exxon Mobil Is Being Taken to Court Over Climate Change | https://theintercept.com/2019/11/12/climate-exxon-mobil-new-york-court/ | 12-Nov-19 | Ryan Devereaux |
| Hedge Fund-Backed GOP Group Is Digging Up Dirt on Elizabeth Warren, Documents Show | https://theintercept.com/2019/11/12/elizabeth-warren-pregnancy-fired-america-rising/ | 12-Nov-19 | Lee Fang |
| Mitch McConnell Faces Threat From Populist Challenger Charles Booker in Kentucky Senate Race | https://theintercept.com/2019/11/11/mitch-mcconnell-2020-election-charles-booker/ | 11-Nov-19 | Ryan Grim |
| Government Doesn't Want Trump or His Immigration Policies Mentioned in Retrial of Border Aid Worker Scott Warren | https://theintercept.com/2019/11/11/immigration-aid-scott-warren-retrial/ | 11-Nov-19 | Ryan Devereaux |
| The U.S. Military Is Monitoring Interfaith Group Opposed to Child Separation, Leaked Document Reveals | https://theintercept.com/2019/11/11/border-protest-groups-surveillance/ | 11-Nov-19 | Ken Klippenstein |
| All of America's 607 Billionaires Must Run for President | https://theintercept.com/2019/11/10/all-of-americas-607-billionaires-must-run-for-president/ | 10-Nov-19 | Jon Schwarz |
| "If It's Gonna Come Out, It's Gonna Come Out the Right Way": Heroes of Torture Report Movie Are Lauded for Dodging Reporters | https://theintercept.com/2019/11/10/the-report-movie-torture-journalists/ | 10-Nov-19 | Nausicaa Renner |
| Baghdadi Died, but the U.S. War on Terror Will Go on Forever | https://theintercept.com/2019/11/10/baghdadi-death-war-on-terror/ | 10-Nov-19 | Murtaza Hussain |
| Astra Taylor Talks Crushing Debt, the 2020 Race, and Why We Don't Live in a Democracy | https://theintercept.com/2019/11/10/astra-taylor-intercepted-podcast/ | 10-Nov-19 | Jeremy Scahill |
| The Criminal Justice System Is Not Broken. It's Doing What It Was Designed to Do. | https://theintercept.com/2019/11/09/criminal-justice-mass-incarceration-book/ | 9-Nov-19 | Alice Speri |
| Peter Handke Won the Nobel Prize. Then His Publisher Quietly Circulated a Strange Defense of His Genocide Denialism. | https://theintercept.com/2019/11/09/peter-handke-won-the-nobel-prize-then-his-publisher-quietly-circulated-a-strange-defense-of-his-genocide-denialism/ | 9-Nov-19 | Peter Maass |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Texas Prepares to Execute Rodney Reed Amid a Flood of New Evidence Pointing to His Innocence | https://theintercept.com/2019/11/08/rodney-reed-death-row-texas/ | 8-Nov-19 | Jordan Smith |
| A Facebook Ban on Political Ads Would Be a Major Blow to the Left. Just Look at AOC's Campaign. | https://theintercept.com/2019/11/08/facebook-alexandria-ocasio-cortez-political-ads/ | 8-Nov-19 | Ryan Grim |
| Speaking at a K Street Lobby Powerhouse, Joe Biden Renewed His Medicare for All Feud With Elizabeth Warren | https://theintercept.com/2019/11/07/joe-biden-fundraiser-sidley-austin/ | 7-Nov-19 | Akela Lacy |
| Deconstructed: The Bernie Sanders Interview | https://theintercept.com/2019/11/07/deconstructed-the-bernie-sanders-interview/ | 7-Nov-19 | Deconstructed |
| With Bold Immigration Plan, Bernie Sanders Becomes the Only Candidate to Call for Break Up of ICE and CBP | https://theintercept.com/2019/11/07/sanders-immigration-plan-ice-cbp/ | 7-Nov-19 | Aída Chávez |
| Democratic Sweep Sets Up Confrontation With Corporate Giant That Has Loomed Over Virginia Politics for a Century | https://theintercept.com/2019/11/06/virginia-democrats-dominion-energy-lobbying/ | 6-Nov-19 | Lee Fang |
| Why Did Nobel Winner Peter Handke Have a Secret Passport From Milosevic-Era Yugoslavia? | https://theintercept.com/2019/11/06/nobel-prize-literature-peter-handke-yugoslavia-passport/ | 6-Nov-19 | Peter Maass |
| The GOP's Fearmongering Over Abortion Flopped in Kentucky and Virginia | https://theintercept.com/2019/11/06/election-results-virginia-kentucky-abortion/ | 6-Nov-19 | Aída Chávez |
| Squad Split: Rep. Ayanna Pressley Endorses Elizabeth Warren for President | https://theintercept.com/2019/11/06/ayanna-pressley-warren-endorsement/ | 6-Nov-19 | Akela Lacy |
| Shutterstock Employees Fight Company's New Chinese Search Blacklist | https://theintercept.com/2019/11/06/shutterstock-china-censorship-tech/ | 6-Nov-19 | Sam Biddle |
| The Case for Economic Disobedience | https://theintercept.com/2019/11/06/the-case-for-economic-disobedience/ | 6-Nov-19 | Intercepted |
| The Persistent Influence of Trump's "Shadow Adviser" Erik Prince | https://theintercept.com/2019/11/05/erik-prince-trump-ukraine-china/ | 5-Nov-19 | Jeremy Scahill, Matthew Cole |
| Washington Democrats Recruited Colorado's John Hickenlooper for Senate Nomination Despite Looming Ethics Investigation | https://theintercept.com/2019/11/05/john-hickenlooper-senate-colorado-ethics-report/ | 5-Nov-19 | Aída Chávez |
| PG&E Spent Millions on Lobbying Following Bankruptcy, Wining and Dining Lawmakers Who Sponsored Bailout | https://theintercept.com/2019/11/04/pge-bailout-bankruptcy-lobbying/ | 4-Nov-19 | Lee Fang |
| Two Surging Candidates Could Make Philadelphia Far More Progressive. Democrats Are Going to War to Stop Them. (Updated) | https://theintercept.com/2019/11/04/philadelphia-city-council-election-democrats/ | 4-Nov-19 | Akela Lacy |
| A Group of Progressive Women Just Launched a Working-Class Version of EMILY's List | https://theintercept.com/2019/11/03/emilys-list-working-class-women-pac-matriarch/ | 3-Nov-19 | Aída Chávez |
| Joe Biden Campaign Pointing Reporters to Larry Summers for Comment on Elizabeth Warren's Health Care Plan | https://theintercept.com/2019/11/03/joe-biden-larry-summers-elizabeth-warren-medicare-for-all/ | 3-Nov-19 | Ryan Grim |
| How an Occupy ICE Activist and DACA Recipient Was Deported for Tweeting | https://theintercept.com/2019/11/02/deportation-occupy-ice-daca/ | 2-Nov-19 | Ryan Devereaux, Cora Currier, Travis Mannon, Verónica G. Cárdenas |
| FBI and San Francisco Police Have Been Lying About Scope of Joint Counterterrorism Investigations, Document Suggests | https://theintercept.com/2019/11/01/fbi-joint-terrorism-san-francisco-civil-rights/ | 1-Nov-19 | Ryan Devereaux |
| Labor, Ever So Gingerly, Tiptoes Into the Insurgency | https://theintercept.com/2019/11/01/jessica-cisneros-texas-labor-unions/ | 1-Nov-19 | Rachel M. Cohen |
| From Climate Denial to "Green" Petroleum: Massachusetts Accuses Exxon Mobil of Deceptive Messaging | https://theintercept.com/2019/10/31/exxon-mobil-massachusetts-climate-change-lawsuit-greenwashing/ | 31-Oct-19 | Alleen Brown |
| Halloween Is a Gateway to Drug Addiction, Claimed Ministry Backed by Amy Klobuchar | https://theintercept.com/2019/10/31/amy-klobuchar-minnesota-teen-challenge-halloween/ | 31-Oct-19 | Aída Chávez |
| Deconstructed Special: The Noam Chomsky Interview | https://theintercept.com/2019/10/31/deconstructed-special-the-noam-chomsky-interview/ | 31-Oct-19 | Deconstructed |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| A CIA-Backed Militia Targeted Clinics in Afghanistan, Killing Medical Workers and Civilians | https://theintercept.com/2019/10/30/afghanistan-health-clinics-airstrikes-taliban/ | 30-Oct-19 | Andrew Quilty |
| Democratic Governor's Voting Reform Bill Would Eliminate Straight-Ticket Voting in Pennsylvania | https://theintercept.com/2019/10/30/pennsylvania-voting-reform-straight-ticket/ | 30-Oct-19 | Akela Lacy |
| The Presidential Town Hall on Mass Incarceration Was a Historic Moment and a Missed Opportunity | https://theintercept.com/2019/10/30/criminal-justice-town-hall-democratic-candidates/ | 30-Oct-19 | Alice Speri |
| American Horrors: Regime Change in Iraq to the Rise of ISIS | https://theintercept.com/2019/10/30/american-horrors-regime-change-in-iraq-to-the-rise-of-isis/ | 30-Oct-19 | Intercepted |
| Republicans Accuse Colonel Vindman, a Jew Who Fled Soviet Persecution, of Dual Loyalty | https://theintercept.com/2019/10/29/republicans-accuse-colonel-vindman-jew-fled-soviet-persecution-dual-loyalty/ | 29-Oct-19 | Robert Mackey |
| House Dems After Meeting With Richard Trumka: No Vote on Trump's NAFTA if Worker Concerns Go Unaddressed | https://theintercept.com/2019/10/29/usmca-house-democrats-labor/ | 29-Oct-19 | Akela Lacy |
| The FBI Spends a Lot of Time Spying on Black Americans | https://theintercept.com/2019/10/29/fbi-surveillance-black-activists/ | 29-Oct-19 | Alice Speri |
| Centrist Democrats Have a New Idea to Win Reelection: Ignore Labor and Give Trump a Major Trade Deal | https://theintercept.com/2019/10/29/usmca-deal-cheri-bustos-dccc/ | 29-Oct-19 | Ryan Grim |
| Biden to Host High-Dollar Fundraiser With Pittsburgh-Area Real Estate Moguls | https://theintercept.com/2019/10/28/joe-biden-real-estate-fundraiser/ | 28-Oct-19 | Akela Lacy |
| Centrist Democrats, Led by Rep. Josh Gottheimer, to Fundraise With Corporate Lobby Group Seeking to Defeat Democratic Agenda | https://theintercept.com/2019/10/28/chamber-commerce-pac-centrist-democrats/ | 28-Oct-19 | Lee Fang |
| A "Black Vests" Movement Emerges in France to Protest Treatment of Undocumented Migrants | https://theintercept.com/2019/10/27/france-black-vests-gilets-noirs/ | 27-Oct-19 | Camille Baker |
| How the Nobel Prize Succumbed to the Literary Art of Genocide Denial | https://theintercept.com/2019/10/26/nobel-prize-literature-peter-handke-genocide/ | 26-Oct-19 | Peter Maass |
| Trade Unions Join Pharma to Attack Democrats Over Bill to Lower Drug Prices | https://theintercept.com/2019/10/25/drug-pricing-bill-democrats-pharma-union/ | 25-Oct-19 | Aída Chávez |
| For Some Reason, We Can't Find a Single Leftist Mark Zuckerberg Invited to His Dinners With Pundits From "Across the Spectrum" | https://theintercept.com/2019/10/25/mark-zuckerberg-facebook-dinners/ | 25-Oct-19 | Jon Schwarz, Sam Biddle |
| Joe Biden's Super PAC Is Being Organized by Corporate Lobbyists for Health Care Industry, Weapons Makers, Finance | https://theintercept.com/2019/10/25/joe-biden-super-pac/ | 25-Oct-19 | Lee Fang |
| How Chicago Teachers Are Taking On Wall Street | https://theintercept.com/2019/10/25/chicago-teachers-strike-wall-street/ | 25-Oct-19 | Rebecca Burns |
| House Democrat to Mark Zuckerberg: Does Facebook Rent Blocks of Rooms in Trump's Hotel and Not Use Them? | https://theintercept.com/2019/10/24/mark-zuckerberg-testimony-congress-facebook-trump-hotel/ | 24-Oct-19 | Akela Lacy |
| Ilhan Omar Explains Why She Endorsed Bernie Sanders — and Why She Blames Mark Zuckerberg for Enabling Threats Against Her | https://theintercept.com/2019/10/24/ilhan-omar-bernie-sanders-endorsement-mark-zuckerberg/ | 24-Oct-19 | Akela Lacy |
| How to Resist: Live With Ilhan Omar and Michael Moore | https://theintercept.com/2019/10/24/how-to-resist-live-with-ilhan-omar-and-michael-moore/ | 24-Oct-19 | Deconstructed |
| Ways and Means Chair Richard Neal Sides With Pharma and GOP Against Amendments to Strengthen Drug-Pricing Bill | https://theintercept.com/2019/10/23/drug-pricing-bill-richard-neal/ | 23-Oct-19 | Aída Chávez |
| Bernie Sanders Vows to Revive Criminal Prosecutions of CEOs for Unfair Trade Practices | https://theintercept.com/2019/10/23/bernie-sanders-sherman-antitrust-act-monopolies/ | 23-Oct-19 | Ryan Grim |
| Trump Pressed Ukraine's President to Act Out a Fake News Script, Live on CNN | https://theintercept.com/2019/10/23/trump-bill-taylor-ukraine-president-cnn/ | 23-Oct-19 | Robert Mackey |
| An American Citizen Was Detained While Trying to Pay a Customs Fee on a Gift for His Daughter | https://theintercept.com/2019/10/23/customs-border-searches-civil-liberties/ | 23-Oct-19 | Sam Biddle |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Omnicidal Tendencies: The Nuclear Presidency of Donald Trump | https://theintercept.com/2019/10/23/omnicidal-tendencies-the-nuclear-presidency-of-donald-trump/ | 23-Oct-19 | Intercepted |
| Bernie Sanders Pledges to End Practice of Prosecuting Whistleblowers Under the Espionage Act | https://theintercept.com/2019/10/22/bernie-sanders-espionage-act-whistleblowers/ | 22-Oct-19 | Ryan Grim |
| The FBI Has a Long History of Treating Political Dissent as Terrorism | https://theintercept.com/2019/10/22/terrorism-fbi-political-dissent/ | 22-Oct-19 | Alice Speri |
| A Presidential Town Hall on Mass Incarceration — Who Will Show Up? | https://theintercept.com/2019/10/22/mass-incarceration-presidential-town-hall/ | 22-Oct-19 | Alice Speri |
| Full Interview: Bernie Sanders and Alexandria Ocasio-Cortez Talk Politics and 2020 With The Intercept's Ryan Grim | https://theintercept.com/2019/10/22/full-interview-bernie-sanders-and-alexandria-ocasio-cortez-talk-politics-and-2020-with-the-intercepts-ryan-grim/ | 22-Oct-19 | Ryan Grim, Paul Abowd, Travis Mannon |
| Alexandria Ocasio-Cortez on Why She Backed Bernie Sanders Over Elizabeth Warren | https://theintercept.com/2019/10/21/alexandria-ocasio-cortez-aoc-bernie-sanders-endorsement/ | 21-Oct-19 | Ryan Grim |
| Warren Wants to End Vouchers and Tax Credits for Private Schools and Rein in Charters | https://theintercept.com/2019/10/21/charter-movement-continues-taking-losses-with-elizabeth-warrens-new-education-plan/ | 21-Oct-19 | Rachel M. Cohen |
| In New York's 16th Congressional District, a Troubling Early Poll for Longtime Incumbent Eliot Engel | https://theintercept.com/2019/10/20/eliot-engel-jamaal-bowman-progressive-new-york-primary/ | 20-Oct-19 | Akela Lacy |
| Sanders: I Wouldn't Make Obama's Mistake of Shutting Down Grassroots Pressure on Washington | https://theintercept.com/2019/10/20/bernie-sanders-ocasio-cortez-rally-interview/ | 20-Oct-19 | Ryan Grim |
| Democrats Want to be Economic Populists. Why Are They Clinging to a Flawed Reagan-Era Tax Credit? | https://theintercept.com/2019/10/19/democrats-poverty-earned-income-tax-credit/ | 19-Oct-19 | Sam Adler-Bell |
| Bill McKibben on How Climate Crises and New Technologies Will Change What It Means to Be Human | https://theintercept.com/2019/10/19/bill-mckibben-falter-book-human-game/ | 19-Oct-19 | Murtaza Hussain |
| Senate Republicans to Hold "Save the Senate" Retreat at Trump Hotel | https://theintercept.com/2019/10/18/senate-republicans-trump-hotel-retreat/ | 18-Oct-19 | Akela Lacy |
| Is a Ukrainian Oligarch Helping Trump Smear Biden to Evade U.S. Corruption Charges? | https://theintercept.com/2019/10/17/ukrainian-oligarch-helping-trump-smear-biden-evade-u-s-corruption-charges/ | 17-Oct-19 | Robert Mackey |
| Trump Sent Attorney General William Barr to Rome in Search of a Deep State Plot. Italian Intelligence Says There's Nothing There. | https://theintercept.com/2019/10/17/mueller-investigation-joseph-mifsud-italy/ | 17-Oct-19 | Matthew Cole |
| U.S. Border Agencies Continue to Harass Immigrant Rights Advocates. The ACLU Is Suing. | https://theintercept.com/2019/10/17/aclu-lawsuit-cbp-ice-journalists/ | 17-Oct-19 | Ryan Devereaux |
| Is It Time for Democrats to Fight Dirty? | https://theintercept.com/2019/10/17/is-it-time-for-democrats-to-fight-dirty/ | 17-Oct-19 | Deconstructed |
| Nobody Has a Plan for Thousands of ISIS Fighters Detained by Kurds in Syria | https://theintercept.com/2019/10/17/syria-turkey-kurds-isis/ | 17-Oct-19 | Umar Farooq |
| Joe Biden's Mysterious Claim That He Whipped Votes for the CFPB | https://theintercept.com/2019/10/16/joe-biden-elizabeth-warren-debate-cfpb/ | 16-Oct-19 | Ryan Grim, David Dayen |
| What I Learned From the Debate: Democrats Still Can't Level With Voters About the American Empire | https://theintercept.com/2019/10/16/what-i-learned-from-the-debate-democrats-still-cant-level-with-voters-about-the-american-empire/ | 16-Oct-19 | Jon Schwarz |
| Bernie Sanders Stood Up to Teach for America When Congress Wouldn't | https://theintercept.com/2019/10/16/bernie-sanders-teach-for-america/ | 16-Oct-19 | Rachel M. Cohen |
| Wasteland of Corruption | https://theintercept.com/2019/10/16/wasteland-of-corruption/ | 16-Oct-19 | Intercepted |
| Joe Biden, in Stumbling Debate Performance, Claims Credit for Elizabeth Warren's Signature Achievement | https://theintercept.com/2019/10/16/joe-biden-elizabeth-warren-democratic-debate/ | 16-Oct-19 | Ryan Grim, Aída Chávez, Akela Lacy |
| Trump's Chaotic Syria Exit Puts Anti-War 2020 Democrats in a Delicate Spot | https://theintercept.com/2019/10/15/syria-troop-withdrawal-trump-democrats/ | 15-Oct-19 | Alex Emmons |
| In Midst of Bankruptcy Fight, Elizabeth Warren Said "Joe Biden Should Not Be Allowed to Sell Out Women" | https://theintercept.com/2019/10/14/joe-biden-elizabeth-warren-bankruptcy-women/ | 14-Oct-19 | Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Democratic Candidate for Senate Was a Key Player in Controversial Big Money-Fueled Development Project | https://theintercept.com/2019/10/13/cal-cunningham-north-carolina-southern-durham-development/ | 13-Oct-19 | Akela Lacy |
| Can Extinction Rebellion Build a U.S. Climate Movement Big Enough to Save the Earth? | https://theintercept.com/2019/10/12/extinction-rebellion-climate-movement-direct-action/ | 12-Oct-19 | Alleen Brown |
| After Avoiding Safety Upgrades, PG&E Hired Lobbyists and Public Relations Instead | https://theintercept.com/2019/10/11/pge-power-shutdown-california/ | 11-Oct-19 | Lee Fang |
| Twitter Tips the Scale Toward Incumbents by Refusing to Verify Primary Challengers | https://theintercept.com/2019/10/11/twitter-verification-2020-candidates-incumbents/ | 11-Oct-19 | Aída Chávez |
| Congratulations, Nobel Committee, You Just Gave the Literature Prize to a Genocide Apologist | https://theintercept.com/2019/10/10/congratulations-nobel-committee-you-just-gave-the-literature-prize-to-a-genocide-apologist/ | 10-Oct-19 | Peter Maass |
| The Actual Laws Trump Has Broken, Just With the Ukraine and China Affairs, Could Land Him 10 Years in Prison | https://theintercept.com/2019/10/10/trump-crimes-law/ | 10-Oct-19 | Ryan Grim |
| Beto O'Rourke to Democrats: Go Big on Impeachment | https://theintercept.com/2019/10/10/beto-orourke-to-democrats-go-big-on-impeachment/ | 10-Oct-19 | Deconstructed |
| The Espionage Act Is Again Deployed Against a Government Official Leaking to the Media | https://theintercept.com/2019/10/09/the-espionage-act-is-again-deployed-against-a-government-official-leaking-to-the-media/ | 9-Oct-19 | Alex Emmons |
| Mark Zuckerberg Buckles and Will Testify to Congress on Facebook's Cryptocurrency | https://theintercept.com/2019/10/09/mark-zuckerberg-will-testify-house-financial-services-committee/ | 9-Oct-19 | Akela Lacy |
| Ohio Progressive Morgan Harper Raised $323,000 in First Quarter of House Race | https://theintercept.com/2019/10/09/morgan-harper-ohio-congress-donations/ | 9-Oct-19 | Rachel M. Cohen |
| Massachusetts Unions Vote to Vet Presidential Candidates on Medicare for All, Breaking With Labor's Top Brass | https://theintercept.com/2019/10/09/massachusetts-unions-vote-to-vet-presidential-candidates-on-medicare-for-all-breaking-with-labors-top-brass/ | 9-Oct-19 | Nausicaa Renner |
| Joe Biden's Family Has Been Cashing in on His Career for Decades. Democrats Need to Acknowledge That. | https://theintercept.com/2019/10/09/joe-hunter-biden-family-money/ | 9-Oct-19 | Ryan Grim |
| The Trump Effect | https://theintercept.com/2019/10/09/the-trump-effect/ | 9-Oct-19 | Intercepted |
| Trump Turned His Back on Syrian Kurds. Here's How They View Their New Precarious Position. | https://theintercept.com/2019/10/08/syria-kurds-trump-turkey/ | 8-Oct-19 | Danny Gold, Murtaza Hussain |
| Trump's Attacks on the Press Fuel Harassment of Journalists at the Border | https://theintercept.com/2019/10/08/cbp-trump-journalists/ | 8-Oct-19 | James Risen |
| Pennsylvania Attorney General's Staff Pushed Philadelphia Inquirer to Be More Critical of Larry Krasner: Emails | https://theintercept.com/2019/10/08/josh-shapiro-philadelphia-inquirer-larry-krasner-josh-shapiro/ | 8-Oct-19 | Akela Lacy |
| Fox News in Disarray as Hosts Struggle to Digest Trump's Betrayal of the Syrian Kurds | https://theintercept.com/2019/10/07/fox-news-in-disarray-as-hosts-struggle-to-digest-trumps-betrayal-of-the-syrian-kurds/ | 7-Oct-19 | Robert Mackey |
| The U.S. Is Now Betraying the Kurds for the Eighth Time | https://theintercept.com/2019/10/07/kurds-syria-turkey-trump-betrayal/ | 7-Oct-19 | Jon Schwarz |
| Murdoch-Funded Anti-Gerrymandering Group Hired Lobbyists With a History of Gerrymandering | https://theintercept.com/2019/10/07/murdoch-pennsylvania-gerrymandering-lobbyists/ | 7-Oct-19 | Peter Maass, Lee Fang |
| Progressive Groups Rally Around Candidates for Sheriff Seeking to Reform Police Cooperation With ICE | https://theintercept.com/2019/10/07/county-sheriff-elections-virginia-louisiana/ | 7-Oct-19 | Akela Lacy |
| Why is the Army Still Honoring Confederate Generals? | https://theintercept.com/2019/10/06/army-bases-confederate-names/ | 6-Oct-19 | James Risen |
| Text Messages Show the Trump-Zelensky Call Had Just One Goal — And It Was Anything but Routine | https://theintercept.com/2019/10/04/trump-ukraine-call/ | 4-Oct-19 | Alex Emmons |
| Echoing Trump, Russian TV Casts Joe Biden and Kurt Volker as Villains of Ukraine Saga | https://theintercept.com/2019/10/04/russian-state-tv-echoing-fox-news-calls-biden-villain-ukraine-giuliani-hero/ | 4-Oct-19 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Dakota Access Pipeline Activists Face 110 Years in Prison, Two Years After Confessing Sabotage | https://theintercept.com/2019/10/04/dakota-access-pipeline-sabotage/ | 4-Oct-19 | Alleen Brown |
| Fearful of Lula's Exoneration, His Once-Fanatical Prosecutors Request His Release From Prison. But Lula Refuses. | https://theintercept.com/2019/10/04/fearful-of-lulas-exoneration-his-once-fanatical-prosecutors-request-his-release-from-prison-but-lula-refuses/ | 4-Oct-19 | Glenn Greenwald |
| Impeachment Scandal Shows Why Congress Desperately Needs to Reform What's Kept Secret | https://theintercept.com/2019/10/03/impeachment-government-classification-system/ | 3-Oct-19 | Trevor Timm |
| Climate Change, Migration, and Militarization in Arizona's Borderlands | https://theintercept.com/2019/10/03/climate-change-migration-militarization-arizona/ | 3-Oct-19 | Ryan Devereaux |
| The Silencing of Kashmir: Arundhati Roy on India, Modi, and Fascism | https://theintercept.com/2019/10/03/deconstructed-podcast-kashmir-india-arundhati-roy/ | 3-Oct-19 | Deconstructed |
| Sen. Susan Collins Feted as "Hero of Kavanaugh Confirmation" at High-Dollar California Fundraiser | https://theintercept.com/2019/10/02/susan-collins-feted-as-hero-of-kavanaugh-confirmation-at-high-dollar-california-fundraiser/ | 2-Oct-19 | Nick Surgey, Ryan Grim |
| We've Got Impeachment | https://theintercept.com/2019/10/02/weve-got-impeachment/ | 2-Oct-19 | Intercepted |
| Civilian Deaths in U.S. Wars Are Skyrocketing Under Trump. It May Not Be Impeachable, but It's a Crime. | https://theintercept.com/2019/10/02/trump-impeachment-civilian-casualties-war/ | 2-Oct-19 | Murtaza Hussain |
| A Third of Voters Who Oppose Impeachment Are Worried About Backlash for Democrats, New Poll Suggests | https://theintercept.com/2019/10/02/impeachment-poll-democrats/ | 2-Oct-19 | Aída Chávez |
| House Democrats, Dodging Party Policy, Are Privately Supporting Marie Newman | https://theintercept.com/2019/10/01/marie-newman-endorsements-dan-lipinski/ | 1-Oct-19 | Aída Chávez |
| Nina Turner, Bernie Sanders's Campaign Chair, Led Charge for Education Reform as Ohio Legislator | https://theintercept.com/2019/09/30/nina-turner-cleveland-ohio-education-reform/ | 30-Sep-19 | Rachel M. Cohen |
| Trump Lawyer Jay Sekulow: "We've Got to Get on Top of This Thing" | https://theintercept.com/2019/09/29/trump-lawyer-jay-sekulow-weve-got-to-get-on-top-of-this-thing/ | 29-Sep-19 | James Risen |
| Democratic Senators Orchestrated Infamous Caning of Slavery Opponent, According to New Book | https://theintercept.com/2019/09/29/sidney-blumenthal-book-all-powers-earth/ | 29-Sep-19 | Ryan Grim |
| Nixon's Revenge: This Time, Republicans Are Ready to Fight Impeachment | https://theintercept.com/2019/09/28/impeachment-republicans-nixon-watergate/ | 28-Sep-19 | Jon Schwarz |
| Inspector General Report Treated Freezing Federal Jail as a PR Blunder Rather Than a Humanitarian Disaster | https://theintercept.com/2019/09/28/mdc-brooklyn-jail-heat/ | 28-Sep-19 | Nick Pinto |
| Oil Lobbyists Attempt to Influence Pipeline Safety Legislation to Further Criminalize Pipeline Protests | https://theintercept.com/2019/09/27/pipeline-safety-legislation/ | 27-Sep-19 | Lee Fang, Nick Surgey |
| It Doesn't Have to Be This Way: Stepping Away From a Disastrous War Over Kashmir | https://theintercept.com/2019/09/27/kashmir-conflict-india-modi/ | 27-Sep-19 | Murtaza Hussain |
| Georgia Supreme Court: "Let Justice Be Done" for Devonia Inman | https://theintercept.com/2019/09/27/georgia-supreme-court-let-justice-be-done-for-devonia-inman/ | 27-Sep-19 | Murderville |
| Donald Trump's Call With Ukrainian Leader, One Day After Robert Mueller's Congressional Testimony, Shows the President Is a Brazen Criminal | https://theintercept.com/2019/09/26/donald-trumps-call-with-ukrainian-leader-one-day-after-robert-muellers-congressional-testimony-shows-the-president-is-a-brazen-criminal/ | 26-Sep-19 | James Risen |
| Ending GM's Two-Tiered Labor System Is UAW Members' Top Demand — and Part of a Bigger Fight Against Worker Misclassification | https://theintercept.com/2019/09/26/uaw-gm-contract-temp-workers/ | 26-Sep-19 | Rachel M. Cohen |
| Finally, Impeachment: Julián Castro on Trump and Ukraine | https://theintercept.com/2019/09/26/finally-impeachment-julian-castro-on-trump-and-ukraine/ | 26-Sep-19 | Deconstructed |
| How Trump Pushed Ukraine's President to Probe Conspiracy Theories About Democrats | https://theintercept.com/2019/09/26/donald-trump-wants-ukraines-president-probe-conspiracy-theories-democrats/ | 26-Sep-19 | Robert Mackey |
| Trump-Ukraine Call Puts Attorney General William Barr in the Hot Seat | https://theintercept.com/2019/09/25/trump-ukraine-call-william-barr/ | 25-Sep-19 | Alex Emmons |
| Public Retirement Funds and Universities Are Financing Empower Texans, a Far-Right Lobbying Group, New Report Reveals | https://theintercept.com/2019/09/25/far-right-empower-texans/ | 25-Sep-19 | Aída Chávez |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Network of Hindu Nationalists Behind Modi's "Diaspora Diplomacy" in the U.S. | https://theintercept.com/2019/09/25/howdy-modi-trump-hindu-nationalism/ | 25-Sep-19 | Rashmee Kumar |
| I Wrote About the Bidens and Ukraine Years Ago. Then the Right-Wing Spin Machine Turned the Story Upside Down. | https://theintercept.com/2019/09/25/i-wrote-about-the-bidens-and-ukraine-years-ago-then-the-right-wing-machine-turned-the-story-upside-down/ | 25-Sep-19 | James Risen |
| We Were Warned: The Climate Emergency and the Surveillance State | https://theintercept.com/2019/09/25/we-were-warned-the-climate-emergency-and-the-surveillance-state/ | 25-Sep-19 | Intercepted |
| Why the House Democratic Caucus Was Able to Move So Rapidly Toward Impeachment | https://theintercept.com/2019/09/24/impeachment-inquiry-donald-trump-nancy-pelosi/ | 24-Sep-19 | Ryan Grim |
| Hikers, Trump, and the Capitalist Conspiracy to Ruin Public Lands | https://theintercept.com/2019/09/24/public-lands-book-christopher-ketcham/ | 24-Sep-19 | Cora Currier |
| Sanders and Ocasio-Cortez Call for Reversal of Puerto Rico Austerity Measures | https://theintercept.com/2019/09/24/puerto-rico-austerity-congress/ | 24-Sep-19 | Kate Aronoff, Alleen Brown |
| Sweeping Language in Asylum Agreement Foists U.S. Responsibilities onto El Salvador | https://theintercept.com/2019/09/23/el-salvador-asylum-agreement/ | 23-Sep-19 | John Washington |
| Indigenous People Are Already Working "Green Jobs" — but They're Unrecognized and Unpaid | https://theintercept.com/2019/09/23/indigenous-climate-green-new-deal/ | 23-Sep-19 | Nick Estes |
| Reporters Should Stop Helping Donald Trump Spread Lies About Joe Biden and Ukraine | https://theintercept.com/2019/09/22/reporters-stop-helping-donald-trump-spread-lies-joe-biden-ukraine/ | 22-Sep-19 | Robert Mackey |
| Two Years After Maria, Relief Funds Promise Displacement for the Hardest-Hit Puerto Ricans | https://theintercept.com/2019/09/22/puerto-rico-hurricane-maria-disaster-relief/ | 22-Sep-19 | Alleen Brown |
| Why Is Bill De Blasio Trying to Kill Me? New York's Mayor Claims to Be Progressive but Favors Drivers Over Bicyclists. | https://theintercept.com/2019/09/22/new-york-city-cars-bicycles-de-blasio/ | 22-Sep-19 | Peter Maass |
| GOP Leadership Huddles With Fossil Fuel Industry During Climate Week | https://theintercept.com/2019/09/22/gop-fossil-fuel-fundraisers-climate-week/ | 22-Sep-19 | Lee Fang, Nick Surgey |
| "Never Be Ashamed": Why I Decided Not to Delete My Old Internet Posts | https://theintercept.com/2019/09/21/edward-snowden-permanent-record-book/ | 21-Sep-19 | Edward Snowden |
| William Barr Has Long Tried to Limit What a President Must Share With Congress. The Whistleblower Complaint is No Exception. | https://theintercept.com/2019/09/20/william-barr-has-long-tried-to-limit-what-a-president-must-share-with-congress-the-whistleblower-complaint-is-no-exception/ | 20-Sep-19 | Alex Emmons |
| Georgia Supreme Court Urges State to Stop Stonewalling In Devonia Inman Case: "Let Justice Be Done" | https://theintercept.com/2019/09/20/murderville-georgia-devonia-inman-justice/ | 20-Sep-19 | Liliana Segura, Jordan Smith |
| Documents Shed New Light on Critical Moment in Pete Buttigieg's South Bend Political Career | https://theintercept.com/2019/09/20/pete-buttigieg-south-bend-police/ | 20-Sep-19 | Ryan Grim |
| Two Years After the Hurricane, Puerto Rico's "Generation Maria" Leads a Climate Strike | https://theintercept.com/2019/09/20/climate-strike-puerto-rico-hurricane-maria/ | 20-Sep-19 | Alleen Brown |
| Why VSCO Girls are Going on Strike for the Climate | https://theintercept.com/2019/09/20/why-vsco-girls-are-going-on-strike-for-the-climate/ | 20-Sep-19 | Kate Aronoff |
| The Environmental Left Is Softening on Carbon Capture Technology. Maybe That's OK. | https://theintercept.com/2019/09/20/carbon-capture-technology-unions-labor/ | 20-Sep-19 | Rachel M. Cohen |
| Hospital Plans to "Use the Transferring of Critically-Ill Premature Infants" to Paint Nurses Union as "Shameless," Secret Strategy Memo Reveals | https://theintercept.com/2019/09/19/uchicago-medical-center-nurses-strike/ | 19-Sep-19 | Aída Chávez |
| Purdue Pharma Hired PR Firm That Rebranded BP After Deepwater Horizon Spill | https://theintercept.com/2019/09/19/purdue-pharma-bp-deepwater-pr/ | 19-Sep-19 | Andrew Perez, Lee Fang |
| Israel: Democracy or Apartheid? | https://theintercept.com/2019/09/19/israel-democracy-or-apartheid/ | 19-Sep-19 | Deconstructed |
| Democratic Candidates Fail to Impress Workers Who Are Dissatisfied With Trump | https://theintercept.com/2019/09/18/philadelphia-union-workers-presidential-summit/ | 18-Sep-19 | Akela Lacy |
| Saudi Arabia Denies Its Key Role in Climate Change Even as It Prepares for the Worst | https://theintercept.com/2019/09/18/saudi-arabia-aramco-oil-climate-change/ | 18-Sep-19 | Lee Fang, Sharon Lerner |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| The Military Has Done Little to Prepare As Climate Change Threatens Guantánamo | https://theintercept.com/2019/09/17/guantanamo-bay-hurricanes/ | 17-Sep-19 | Miriam Pensack |
| A Top Joe Biden Staffer Is a Supporter of India's Authoritarian Leader Narendra Modi | https://theintercept.com/2019/09/16/joe-biden-campaign-narendra-modi/ | 16-Sep-19 | Maryam Saleh |
| NRA Ramped Up Facebook Advertising Immediately After Mass Shootings in El Paso and Dayton | https://theintercept.com/2019/09/16/nra-facebook-ads-mass-shootings/ | 16-Sep-19 | Sam Biddle |
| Threatening New War for Oil, Donald Trump Calls His Own Offer of Iran Talks "Fake News" | https://theintercept.com/2019/09/15/threatening-war-oil-donald-trump-rails-media-not-forgetting-offered-iran-talks/ | 15-Sep-19 | Robert Mackey |
| Industrialized Militaries Are a Bigger Part of the Climate Emergency Than You Know | https://theintercept.com/2019/09/15/climate-change-us-military-war/ | 15-Sep-19 | Murtaza Hussain |
| How the FBI Increased Its Power After 9/11 and Helped Put Trump in Office | https://theintercept.com/2019/09/14/fbi-mike-german-book/ | 14-Sep-19 | Ryan Devereaux |
| Mourning and Resistance in Kashmir After India Revoked the State's Special Status | https://theintercept.com/2019/09/14/kashmir-india-article-370/ | 14-Sep-19 | Soumya Shankar |
| Joe Biden's Stunningly Racist Answer on the Legacy of Slavery Has Been Overlooked | https://theintercept.com/2019/09/13/joe-biden-democratic-debate-slavery/ | 13-Sep-19 | Ryan Grim |
| Donald Trump Just Admitted That It Makes Sense for America's Enemies to Get Nuclear Weapons | https://theintercept.com/2019/09/13/trump-nuclear-weapons-libya-north-korea/ | 13-Sep-19 | Jon Schwarz |
| Democratic Debate: Is Joe Biden OK? | https://theintercept.com/2019/09/13/democratic-debate-is-joe-biden-ok/ | 13-Sep-19 | Deconstructed |
| Creepy Republican Ad During Democratic Debate Attacks Alexandria Ocasio-Cortez | https://theintercept.com/2019/09/12/debate-alexandria-ocasio-cortez-new-faces-pac-ad/ | 12-Sep-19 | Robert Mackey |
| Senate Democrats Draft Pro Athlete Instagram Influencers Into Climate Fight | https://theintercept.com/2019/09/12/senate-democrats-climate-special-committee/ | 12-Sep-19 | Aída Chávez |
| With Trump in Office, Newspapers Increasingly Quoted Anti-Immigrant Groups Without Explaining Who They Were | https://theintercept.com/2019/09/12/anti-immigrant-groups-mainstream-media/ | 12-Sep-19 | Maryam Saleh |
| Netanyahu Hints Trump Peace Plan Will Allow Israel to Annex Key West Bank Territory | https://theintercept.com/2019/09/11/netanyahu-hints-trump-peace-plan-will-allow-israel-annex-key-west-bank-territory/ | 11-Sep-19 | Robert Mackey |
| Joe Biden Is Demanding Financial Transparency While Concealing His Own Wealth | https://theintercept.com/2019/09/11/joe-biden-financial-disclosure/ | 11-Sep-19 | Ryan Grim |
| A Memoir From Hell: Samantha Power Will Do Anything for Human Rights Unless It Hurts Her Career | https://theintercept.com/2019/09/11/a-memoir-from-hell-samantha-power-will-do-anything-for-human-rights-unless-it-hurts-her-career/ | 11-Sep-19 | Jon Schwarz |
| John Bolton Tried His Best to Draw the U.S. Into a War. Luckily, He Failed. | https://theintercept.com/2019/09/10/john-bolton-tried-his-best-to-draw-the-u-s-into-a-war-luckily-he-failed/ | 10-Sep-19 | Alex Emmons |
| Jon Ossoff Is Back: "I'm Still Standing and I'm Ready to Fight" | https://theintercept.com/2019/09/10/jon-ossoff-georgia-senate/ | 10-Sep-19 | Ryan Grim |
| Koch Data Mining Company Helped Inundate Voters With Anti-Immigrant Messages | https://theintercept.com/2019/09/09/koch-anti-immigrant-data-i360/ | 9-Sep-19 | Lee Fang |
| The Washington Post Nominated Glenn Kessler for a Pulitzer Prize | https://theintercept.com/2019/09/07/glenn-kessler-fact-checker-washington-post-pulitzer/ | 7-Sep-19 | Ryan Grim |
| Joe Biden's Plan to Partition Iraq Would Have Unleashed Chaos | https://theintercept.com/2019/09/06/joe-biden-defends-record-iraq-including-plan-divide-along-sectarian-lines/ | 6-Sep-19 | Robert Mackey |
| The Right to a Future — With Naomi Klein and Greta Thunberg | https://theintercept.com/2019/09/06/greta-thunberg-naomi-klein-climate-change-livestream/ | 6-Sep-19 | The Intercept |
| Exxon Mobil Is Funding Centrist Democratic Think Tank, Disclosures Reveal | https://theintercept.com/2019/09/06/exxon-mobil-progressive-policy-institute-climate/ | 6-Sep-19 | Kate Aronoff |
| Secret Terrorism Watchlist Found Unconstitutional in Historic Decision | https://theintercept.com/2019/09/06/terrorism-watchlist-lawsuit-ruling/ | 6-Sep-19 | Ryan Devereaux |
| After Climate Forum, Biden Heads to a Fundraiser Co-Hosted by a Fossil Fuel Executive | https://theintercept.com/2019/09/04/after-climate-forum-biden-heads-to-a-fundraiser-co-hosted-by-a-fossil-fuel-executive/ | 4-Sep-19 | Akela Lacy |
| Is OK Good Enough for an Incumbent in the Face of the Climate Crisis? | https://theintercept.com/2019/09/04/illinois-bill-foster-congress-rachel-ventura/ | 4-Sep-19 | Kate Aronoff |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Sen. Joe Manchin Is Out, but an Actual Progressive Is Making a Serious Run for West Virginia Governor | https://theintercept.com/2019/09/03/joe-manchin-governor-stephen-smith/ | 3-Sep-19 | Aída Chávez |
| Here's How Much the Democratic Party Charges to Be on Each House Committee | https://theintercept.com/2019/09/03/dccc-house-committees-dues/ | 3-Sep-19 | Ryan Grim, Aída Chávez |
| How White Nationalists Have Been Inspired by the Genocide of Muslims in Bosnia | https://theintercept.com/2019/09/01/bosnian-genocide-mass-shootings/ | 1-Sep-19 | Murtaza Hussain |
| The Best Movie Ever Made About the Truth Behind the Iraq War Is "Official Secrets" | https://theintercept.com/2019/08/31/official-secrets-iraq-war-film/ | 31-Aug-19 | Jon Schwarz |
| Draconian Rules at Guantánamo Bay Would Have Violated Media's First Amendment Rights, News Outlets Say | https://theintercept.com/2019/08/30/guantanamo-bay-press-restrictions/ | 30-Aug-19 | Alex Emmons |
| How Larry Fink, Joe Biden's Wall Street Ally, Profits From Amazon Cattle Ranching, a Force Behind Deforestation | https://theintercept.com/2019/08/30/amazon-rainforest-fire-blackrock-jbs/ | 30-Aug-19 | Robert Mackey |
| Brazil's Chief Prosecutor, Deltan Dallagnol, Lied When He Denied Leaking to the Press, Secret Chats Reveal | https://theintercept.com/2019/08/29/deltan-dallagnol-car-wash-leaks-brazil/ | 29-Aug-19 | Glenn Greenwald, Rafael Neves |
| Senate Democrats' Campaign Arm Is Pressuring Consultants Not to Work With Leading Progressive Candidate in Colorado | https://theintercept.com/2019/08/29/dscc-colorado-senate-democrats/ | 29-Aug-19 | Aída Chávez, Akela Lacy |
| How Ohio's Chamber of Commerce Killed an Anti-Pollution Bill of Rights | https://theintercept.com/2019/08/29/lake-erie-bill-of-rights-ohio/ | 29-Aug-19 | H. Claire Brown |
| From Philadelphia to Oregon, the Insurgency Is Making Waves in Municipal Elections | https://theintercept.com/2019/08/29/working-families-progressive-city-council/ | 29-Aug-19 | Akela Lacy |
| A Top Financier of Trump and McConnell Is a Driving Force Behind Amazon Deforestation | https://theintercept.com/2019/08/27/amazon-rainforest-fire-blackstone/ | 27-Aug-19 | Ryan Grim |
| Before Kamala Harris Soured on Bernie Sanders's Medicare for All Bill, She Grew Her Email List From It | https://theintercept.com/2019/08/26/kamala-harris-medicare-for-all-sanders/ | 26-Aug-19 | Akela Lacy |
| David Koch's Most Significant Legacy Is the Election of Donald Trump | https://theintercept.com/2019/08/26/david-koch-donald-trump/ | 26-Aug-19 | Lee Fang |
| The U.S. Border Patrol and an Israeli Military Contractor Are Putting a Native American Reservation Under "Persistent Surveillance" | https://theintercept.com/2019/08/25/border-patrol-israel-elbit-surveillance/ | 25-Aug-19 | Will Parrish |
| National Democrats Endorse John Hickenlooper, a Proponent of Fracking, in Competitive Colorado Primary | https://theintercept.com/2019/08/24/dscc-john-hickenlooper-andrew-romanoff-colorado-senate/ | 24-Aug-19 | Aída Chávez |
| GOP Lobbyists Help Brazil Recruit U.S. Companies to Exploit the Amazon | https://theintercept.com/2019/08/23/gop-lobbyists-help-brazil-recruit-u-s-companies-to-exploit-the-amazon/ | 23-Aug-19 | Lee Fang |
| How Democrats Plan to Win Wisconsin in 2020 | https://theintercept.com/2019/08/23/democrats-wisconsin-2020/ | 23-Aug-19 | Rachel M. Cohen |
| Emails Show Monsanto Orchestrated GOP Effort to Intimidate Cancer Researchers | https://theintercept.com/2019/08/23/monsanto-republicans-cancer-research/ | 23-Aug-19 | Lee Fang |
| Bernie Sanders's Climate Plan Is More Radical Than His Opponents' — And More Likely to Succeed | https://theintercept.com/2019/08/22/bernie-sanders-climate-policy/ | 22-Aug-19 | Kate Aronoff |
| Taliban Peace Talks Must Not Ignore CIA-Funded Afghan Militias, Report Says | https://theintercept.com/2019/08/21/taliban-peace-talks-afghanistan-militias/ | 21-Aug-19 | Alex Emmons |
| Trump Accuses Most American Jews of "Disloyalty" to Israel, Deploying Anti-Semitic Trope | https://theintercept.com/2019/08/20/trump-jews-disloyalty-democratic-anti-semitism/ | 20-Aug-19 | Robert Mackey |
| Twitter Helped Chinese Government Promote Disinformation on Repression of Uyghurs | https://theintercept.com/2019/08/19/twitter-ads-china-uighurs/ | 19-Aug-19 | Ryan Gallagher |
| Oil Lobbyist Touts Success in Effort to Criminalize Pipeline Protests, Leaked Recording Shows | https://theintercept.com/2019/08/19/oil-lobby-pipeline-protests/ | 19-Aug-19 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Democrats Have an Open Senate Seat in New Mexico. Will They Elect a Progressive, or the Former Head of the DCCC? | https://theintercept.com/2019/08/19/democrat-primary-senator-new-mexico/ | 19-Aug-19 | Ryan Grim |
| Amy McGrath's Senate Campaign Manager Helped Get Her Potential Primary Opponent Fired | https://theintercept.com/2019/08/18/amy-mcgrath-matt-jones-kentucky-senate-race/ | 18-Aug-19 | Ryan Grim, Akela Lacy |
| To Fight White Supremacist Violence, Let's Not Repeat the Mistakes of the War on Terror | https://theintercept.com/2019/08/17/domestic-terrorism-war-on-terror/ | 17-Aug-19 | James Risen |
| "One By One, They're Dying": Activists Protest Tennessee's Fifth Execution in a Year | https://theintercept.com/2019/08/17/tennessee-death-penalty-protests/ | 17-Aug-19 | Liliana Segura |
| Riotlandia: Why Portland Has Become the Epicenter of Far-Right Violence | https://theintercept.com/2019/08/16/portland-far-right-rally/ | 16-Aug-19 | Arun Gupta |
| Trauma Counselors Were Pressured to Divulge Confidential Information About Facebook Moderators, Internal Letter Claims | https://theintercept.com/2019/08/16/facebook-moderators-mental-health-accenture/ | 16-Aug-19 | Sam Biddle |
| As Warren and Sanders Swiftly Condemned Israel for Barring Congresswomen, Pelosi and Biden Hesitated | https://theintercept.com/2019/08/15/israel-omar-tlaib-trump-netanyahu/ | 15-Aug-19 | Robert Mackey |
| Progressive Candidates Are Carving a Path to the Senate in 2020 — No Thanks to Chuck Schumer | https://theintercept.com/2019/08/15/senate-democrats-2020-chuck-schumer/ | 15-Aug-19 | Ryan Grim, Akela Lacy, Aída Chávez |
| 26-Year-Old Gun Violence Prevention Activist Is Taking on 26-Year Incumbent Rep. Bobby Rush | https://theintercept.com/2019/08/15/chicago-gun-violence-democratic-primary/ | 15-Aug-19 | Akela Lacy |
| 40 Percent of ICE Detainees Held in Solitary Confinement Have a Mental Illness, New Report Finds | https://theintercept.com/2019/08/14/ice-solitary-confinement-mental-illness/ | 14-Aug-19 | Spencer Woodman, Maryam Saleh |
| Eduardo Bolsonaro, Pro-Trump Son of Brazil's President, on Track to Be Ambassador to U.S. | https://theintercept.com/2019/08/13/eduardo-bolsonaro-pro-trump-son-brazils-president-track-ambassador-u-s/ | 13-Aug-19 | Robert Mackey |
| How Voice of America Persian Became a Trump Administration PR Machine | https://theintercept.com/2019/08/13/trump-voa-persian/ | 13-Aug-19 | Jordan Michael Smith |
| Intent on Restoring His Conviction and Death Sentence, Arizona Reinvents Its Case Against Barry Jones | https://theintercept.com/2019/08/13/arizona-death-penalty/ | 13-Aug-19 | Liliana Segura |
| The Kochs Funded Third Way to Push Free Trade to Democrats, New Book Says | https://theintercept.com/2019/08/13/koch-brothers-third-way/ | 13-Aug-19 | Ryan Grim, Andrew Perez |
| Former Beto O'Rourke Organizers Rally Behind New Texas Senate Candidate | https://theintercept.com/2019/08/12/texas-progressive-senate-candidate/ | 12-Aug-19 | Aída Chávez |
| Border Patrol Arrest Reports Are Full of Lies That Can Sabotage Asylum Claims | https://theintercept.com/2019/08/11/border-patrol-asylum-claim/ | 11-Aug-19 | John Washington |
| The Unraveling of the Conspiracy Case Against No More Deaths Volunteer Scott Warren | https://theintercept.com/2019/08/10/scott-warren-trial/ | 10-Aug-19 | Ryan Devereaux |
| HBO's "Succession" Is a Masterful Demolition of the Absurdity and Cruelty of Our 1 Percent Overlords | https://theintercept.com/2019/08/10/hbo-succession-season-two/ | 10-Aug-19 | Peter Maass |
| The Sharpest Lens on the Arab World Belongs to the Arab Women Reporting There | https://theintercept.com/2019/08/09/arab-women-journalists-book/ | 9-Aug-19 | Maryam Saleh |
| The Tragic Story of Jimmy Aldaoud, Deported From the Streets of Detroit to His Death in Iraq | https://theintercept.com/2019/08/08/ice-deportation-iraq-jimmy-aldaoud/ | 8-Aug-19 | Chris Gelardi |
| Brazil Supreme Court Minister Rules to Protect Press Freedom for Glenn Greenwald and The Intercept | https://theintercept.com/2019/08/08/brazil-supreme-court-glenn-greenwald/ | 8-Aug-19 | Trevor Timm |
| A New App Allows Readers in China to Bypass Censorship of The Intercept | https://theintercept.com/2019/08/08/china-censorship-bypass-app/ | 8-Aug-19 | Ryan Gallagher |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Denver's City Council, Led by Democratic Socialist, Stuns For-Profit Prison Operators by Nuking Contracts | https://theintercept.com/2019/08/08/private-prisons-contract-denver/ | 8-Aug-19 | Ryan Grim |
| What a Protest in Hong Kong Looks Like When Pro-Democracy Marchers Lose Their Fear of the Police | https://theintercept.com/2019/08/07/protest-hong-kong-look-s-like-pro-democracy-marchers-lose-fear-police/ | 7-Aug-19 | Robert Mackey, Raul Gallego Abellan |
| From El Paso to the War on Terror, the Dangers of Historical Amnesia | https://theintercept.com/2019/08/07/el-paso-border-war-terror/ | 7-Aug-19 | Ryan Devereaux |
| Democrats Are Resurfacing a Gun Control Bill That Contains an Anti-Immigrant Amendment | https://theintercept.com/2019/08/07/gun-control-bill-anti-immigrant/ | 7-Aug-19 | Aída Chávez |
| Donald Trump and Fox News Warned of a Migrant "Invasion" Before El Paso Gunman Struck | https://theintercept.com/2019/08/05/el-paso-gunmans-fear-migrant-invasion-echoed-donald-trump-fox-news/ | 5-Aug-19 | Robert Mackey |
| Texas Democratic Senate Candidate M.J. Hegar in 2017 on Gun Control: "You'll Have to Take Mine First" | https://theintercept.com/2019/08/05/gun-control-policy-texas-senate/ | 5-Aug-19 | Aída Chávez |
| India Moves to Strip Kashmir of Autonomy, Potentially Setting Up Conflict in Disputed Territory | https://theintercept.com/2019/08/05/india-kashmir-autonomy-status/ | 5-Aug-19 | Murtaza Hussain |
| We Desperately Need Marianne Williamson's Message. It's Ominous That We're Only Getting It From Marianne Williamson. | https://theintercept.com/2019/08/05/marianne-williamson-2020-presidential-campaign/ | 5-Aug-19 | Jon Schwarz |
| Amid Conservative Assault on Organized Labor, Democratic Lawmakers Are Advancing Laws to Expand Workers' Rights | https://theintercept.com/2019/08/05/unions-collective-bargaining-laws/ | 5-Aug-19 | Rachel M. Cohen |
| The Trump Administration Is Using the Full Power of the U.S. Surveillance State Against Whistleblowers | https://theintercept.com/2019/08/04/whistleblowers-surveillance-fbi-trump/ | 4-Aug-19 | Micah Lee |
| Pushing Out the Border: How the U.S. Is Waging a Global War on Migration | https://theintercept.com/2019/08/03/migration-empire-borders-book/ | 3-Aug-19 | Cora Currier |
| Alexandria Ocasio-Cortez's Chief of Staff and Communications Director Will Depart Her Office | https://theintercept.com/2019/08/02/alexandria-ocasio-cortez-saikat-chakrabarti-corbin-trent/ | 2-Aug-19 | Akela Lacy |
| As Trump Fans the Flames of Anti-Abortion Rhetoric, Kansas Offers a Cautionary Tale | https://theintercept.com/2019/08/02/anti-abortion-violence-kansas/ | 2-Aug-19 | Jordan Smith |
| Update: Devonia Inman's Chance to Prove His Innocence | https://theintercept.com/2019/08/02/update-devonia-inmans-chance-to-prove-his-innocence/ | 2-Aug-19 | Murderville |
| Candidates, Your Views on the Middle East? You Have 30 Seconds. | https://theintercept.com/2019/08/01/candidates-your-views-on-the-middle-east-you-have-30-seconds/ | 1-Aug-19 | Alex Emmons |
| Hacked Emails Show GOP Demands on Border Security Were Crafted by Industry Lobbyists | https://theintercept.com/2019/08/01/perceptics-hack-license-plate-readers/ | 1-Aug-19 | Lee Fang |
| Protesters Target Joe Biden on Deportation and Bill De Blasio on Eric Garner During Democratic Debate | https://theintercept.com/2019/08/01/protesters-target-joe-biden-deportation-bill-de-blasio-eric-garner-democratic-debate/ | 1-Aug-19 | Robert Mackey |
| If the Justice Department Prevails in a Florida Courtroom, More Americans May See Themselves Stripped of Citizenship | https://theintercept.com/2019/07/31/us-citizenship-status-denaturalization-case/ | 31-Jul-19 | Maryam Saleh |
| Elizabeth Warren and Bernie Sanders Dominate Democratic Debate Set Up to Ambush Them | https://theintercept.com/2019/07/30/elizabeth-warren-bernie-sanders-dominate-democratic-debate/ | 30-Jul-19 | Robert Mackey |
| Kamala Harris Receives Donations From Big Pharma Executives Despite Claim She Rejects Them | https://theintercept.com/2019/07/30/kamala-harris-big-pharma-donations/ | 30-Jul-19 | Lee Fang |
| More Than 160 Environmental Defenders Were Killed in 2018, and Many Others Labeled Terrorists and Criminals | https://theintercept.com/2019/07/30/criminalization-environmental-activists-global-witness-report/ | 30-Jul-19 | Alleen Brown |
| With Federal Executions Looming, the Democrats' Death Penalty Legacy Is Coming Back to Haunt Us | https://theintercept.com/2019/07/29/death-penalty-federal-executions/ | 29-Jul-19 | Liliana Segura |
| Mike Pompeo Is Donald Trump's De Facto Intelligence Czar | https://theintercept.com/2019/07/29/mike-pompeo-is-donald-trumps-de-facto-intelligence-czar/ | 29-Jul-19 | James Risen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Bolsonaro Government's Aggressive Response Shows Why Our Reporting on the Secret Brazil Archive Is So Vital | https://theintercept.com/2019/07/28/bolsonaro-attacks-show-why-reporting-on-secret-brazil-archive-is-vital/ | 28-Jul-19 | Glenn Greenwald, Leandro Demori, Betsy Reed |
| A Syrian Mother's Letter to Her Daughter, "For Sama" Shows War in an Unusually Intimate Light | https://theintercept.com/2019/07/27/syria-war-documentary-for-sama/ | 27-Jul-19 | Sarah Aziza |
| Brazilian Anti-Corruption Prosecutor Gave Secret Talk to Bankers and Took Money From a Company He Was Investigating | https://theintercept.com/2019/07/26/brazil-car-wash-deltan-dallagnol-paid-speaking/ | 26-Jul-19 | Andrew Fishman, Leandro Demori, Amanda Audi, Rafael Moro Martins |
| In Georgia's "Murderville," Devonia Inman May Finally Have a Chance to Prove His Innocence | https://theintercept.com/2019/07/26/murderville-georgia-wrongful-conviction-devonia-inman/ | 26-Jul-19 | Liliana Segura, Jordan Smith |
| Ohio Republicans Balked at a Nuclear Bailout, so the Industry Elected New Republicans — and Walked Away With $1.1 Billion | https://theintercept.com/2019/07/26/ohio-billion-dollar-nuclear-bailout-firstenergy/ | 26-Jul-19 | Ryan Grim, Akela Lacy |
| We Tested Europe's New Lie Detector for Travelers — and Immediately Triggered a False Positive | https://theintercept.com/2019/07/26/europe-border-control-ai-lie-detector/ | 26-Jul-19 | Ryan Gallagher, Ludovica Jona |
| As Immigrants Become More Aware of Their Rights, ICE Steps Up Ruses and Surveillance | https://theintercept.com/2019/07/25/ice-surveillance-ruse-arrests-raids/ | 25-Jul-19 | Nausicaa Renner |
| Congress and the Press Should Pick Up Where Former Special Counsel Robert Mueller Left Off | https://theintercept.com/2019/07/25/robert-mueller-congress-press/ | 25-Jul-19 | James Risen |
| In Letter to ICE, Sen. Chuck Grassley Joins Call for Answers on Solitary Confinement | https://theintercept.com/2019/07/24/solitary-confinement-ice-chuck-grassley/ | 24-Jul-19 | Maryam Saleh |
| Activists Camped at Hawaii's Mauna Kea Face Government Opposition as They Attempt to Block Telescope Construction on Sacred Land | https://theintercept.com/2019/07/24/hawaii-mauna-kea-telescope-protest/ | 24-Jul-19 | Aída Chávez |
| Key Moments From Robert Mueller's Congressional Testimony | https://theintercept.com/2019/07/24/updates-robert-muellers-congressional-testimony/ | 24-Jul-19 | Robert Mackey |
| Joe Biden's New Foreign Policy Adviser Supported Iraq War and Dubbed Edward Snowden a "Traitor" | https://theintercept.com/2019/07/24/joe-biden-nicholas-burns-foreign-policy/ | 24-Jul-19 | Ryan Grim |
| Climate Activists From Extinction Rebellion Glued Themselves to the Capitol to Disrupt House Votes | https://theintercept.com/2019/07/23/extinction-rebellion-climate-change-capitol-hill/ | 23-Jul-19 | Aída Chávez |
| Donald Trump Praises Boris Johnson, Who Once Called Him "Unfit to Hold the Office of President of the United States" | https://theintercept.com/2019/07/23/boris-johnson-donald-trump-unfit/ | 23-Jul-19 | Robert Mackey |
| Google Continues Investments in Military and Police AI Technology Through Venture Capital Arm | https://theintercept.com/2019/07/23/google-ai-gradient-ventures/ | 23-Jul-19 | Lee Fang |
| He Was Told to Go Back to Africa. Instead, He May Go to the U.S. Senate. | https://theintercept.com/2019/07/22/wilmot-collins-senate-montana/ | 22-Jul-19 | Ryan Grim |
| How the Border Patrol Began Its Investigation Into No More Deaths Volunteer Scott Warren | https://theintercept.com/2019/07/21/how-the-border-patrol-began-its-investigation-into-no-more-deaths-volunteer-scott-warren/ | 21-Jul-19 | Ryan Devereaux |
| In Secret Chats, Brazil's Chief Corruption Prosecutor Worried That Bolsonaro's Justice Minister Would Protect President's Son From Scandals | https://theintercept.com/2019/07/21/in-secret-chats-brazils-chief-corruption-prosecutor-worried-that-bolsonaros-justice-minister-would-protect-bolsonaros-senator-son-flavio-from-scandals/ | 21-Jul-19 | Glenn Greenwald, Victor Pougy |
| Why an "AI Race" Between the U.S. and China Is a Terrible, Terrible Idea | https://theintercept.com/2019/07/21/ai-race-china-artificial-intelligence/ | 21-Jul-19 | Sam Biddle |
| A Pro-Israel Democrat Withdrew Her Support for a Bill Supporting Palestinian Rights. She Now Claims Her Name Was Added by Accident. | https://theintercept.com/2019/07/19/rosa-delauro-betty-mccollum-israel-palestine-bill-democrats/ | 19-Jul-19 | Alex Kane, Ryan Grim |
| Democrat-Backed Centrist PAC Is Supporting a Republican Against a Vulnerable Swing-District Incumbent | https://theintercept.com/2019/07/19/centrist-democrats-target-freshman-representative/ | 19-Jul-19 | Ryan Grim, Aída Chávez |
| Trump Praises Supporters Who Want to Deport Ilhan Omar as "People That Love Our Country" | https://theintercept.com/2019/07/18/trump-praises-supporters-want-deport-ilhan-omar-people-love-country/ | 18-Jul-19 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| John Paul Stevens Was Right: Citizens United Opened the Door to Foreign Money in U.S. Elections | https://theintercept.com/2019/07/18/john-paul-stevens-was-right-citizens-united-opened-the-door-to-foreign-money-in-u-s-elections/ | 18-Jul-19 | Jon Schwarz |
| Chuck Schumer, in Meeting With Progressive Caucus, Said He Was Surprised House Democrats Waved Through the Senate Border Bill | https://theintercept.com/2019/07/18/border-bill-chuck-schumer-congressional-progressive-caucus/ | 18-Jul-19 | Ryan Grim |
| A California Bill Could Transform the Lives of Gig Workers. Silicon Valley Wants Labor's Help To Stop It. | https://theintercept.com/2019/07/18/uber-lyft-california-gig-economy-labor-unions/ | 18-Jul-19 | Rachel M. Cohen |
| The Warden Tried to Cover Up a Crisis at His Freezing Brooklyn Jail — Then He Got Promoted | https://theintercept.com/2019/07/17/mdc-brooklyn-jail-warden-promoted/ | 17-Jul-19 | Nick Pinto |
| Kellyanne Conway's Irish Ancestors Were the Enemy When Donald Trump's Dad Was Arrested at a Klan Riot in 1927 | https://theintercept.com/2019/07/17/kellyanne-conway-irish-fred-trump/ | 17-Jul-19 | Robert Mackey |
| Maureen Dowd Asked Rahm Emanuel to Weigh In on an Immigration Debate. His Record Is Abysmal. | https://theintercept.com/2019/07/17/rahm-emanuel-immigration/ | 17-Jul-19 | Ryan Grim |
| "Do We Believe in Asylum? If We Do, We Need to Stop This Rule": Trump Policy Upends Protections at U.S.-Mexico Border | https://theintercept.com/2019/07/16/trump-new-rule-asylum-eligibility/ | 16-Jul-19 | John Washington |
| How Morgan Harper's Ohio Primary Challenge Explains the House Democratic Meltdown | https://theintercept.com/2019/07/16/morgan-harper-congressional-black-caucus-primary/ | 16-Jul-19 | Rachel M. Cohen, Ryan Grim |
| Reformist District Attorney Larry Krasner Argues Pennsylvania Death Penalty Is Unconstitutional | https://theintercept.com/2019/07/15/larry-krasner-pennsylvania-death-penalty-unconstitutional/ | 15-Jul-19 | Akela Lacy |
| Ilhan Omar, Alexandria Ocasio-Cortez, Ayanna Pressley, and Rashida Tlaib Answer Donald Trump's Racist Lies | https://theintercept.com/2019/07/15/watch-ilhan-omar-alexandria-ocasio-cortez-ayanna-pressley-rashida-tlaib-answer-donald-trumps-racist-lies/ | 15-Jul-19 | Robert Mackey |
| Before Being Hacked, Border Surveillance Firm Lobbied to Downplay Security and Privacy Concerns About Its Technology | https://theintercept.com/2019/07/15/hacked-surveillance-perceptics-congress-lobby-privacy/ | 15-Jul-19 | Cora Currier |
| Tiffany Cabán's Volunteer Army Faces a New Challenge: The Recount | https://theintercept.com/2019/07/15/tiffany-caban-recount/ | 15-Jul-19 | Emma Whitford |
| How Some Florida Prosecutors Are Pushing Back Against GOP Voter Suppression Efforts | https://theintercept.com/2019/07/15/florida-voting-rights-amendment-4/ | 15-Jul-19 | Maryam Saleh |
| Pete Buttigieg and Joe Biden Condemn Israeli Occupation, as Young American Jews Urge Democrats to Press Israel | https://theintercept.com/2019/07/13/pete-buttigieg-joe-biden-condemn-israeli-occupation-young-american-jews-urge-democrats-press-israel/ | 13-Jul-19 | Robert Mackey |
| Pennsylvania Attorney General Josh Shapiro Will Support Repeal of Controversial Law Stripping Larry Krasner of Authority | https://theintercept.com/2019/07/12/josh-shapiro-larry-krasner-pennsylvania-repeal-hb-1614/ | 12-Jul-19 | Akela Lacy |
| House Says Trump Can't Go to War With Iran Unless Congress Approves | https://theintercept.com/2019/07/12/trump-iran-vote-congress/ | 12-Jul-19 | Alex Emmons |
| Border Patrol Chief Carla Provost Was a Member of Secret Facebook Group | https://theintercept.com/2019/07/12/border-patrol-chief-carla-provost-was-a-member-of-secret-facebook-group/ | 12-Jul-19 | Ryan Devereaux |
| Middle East Dictators Buy Spy Tech From Company Linked to IBM and Google | https://theintercept.com/2019/07/12/semptian-surveillance-mena-openpower/ | 12-Jul-19 | Ryan Gallagher |
| Amy McGrath Is Challenging Senate Majority Leader Mitch McConnell. She's Everything Wrong With the Democratic Party. | https://theintercept.com/2019/07/11/amy-mcgrath-mitch-mcconnell-democratic-party/ | 11-Jul-19 | Ryan Grim |
| How U.S. Tech Giants Are Helping to Build China's Surveillance State | https://theintercept.com/2019/07/11/china-surveillance-google-ibm-semptian/ | 11-Jul-19 | Ryan Gallagher |
| House Democrats Are Panicked About Primaries, and New York Shows How Potent They Can Be | https://theintercept.com/2019/07/11/new-york-state-progressive-democrat-primaries/ | 11-Jul-19 | Ryan Grim |
| Elizabeth Warren Attacked for Saying Israel's Occupation Must End, as Even Ariel Sharon Knew | https://theintercept.com/2019/07/10/republicans-scold-elizabeth-warren-echoing-ariel-sharon-israeli-occupation/ | 10-Jul-19 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| As Border Crisis Deepens, Nancy Pelosi Asks for Prayer to Heal Democratic Rifts | https://theintercept.com/2019/07/10/nancy-pelosi-aoc-democratic-party/ | 10-Jul-19 | Aída Chávez, Ryan Grim, Akela Lacy |
| The Problem at Fox News Is Not Just Tucker Carlson — It's the Murdoch Family That Owns and Controls the Network | https://theintercept.com/2019/07/10/the-problem-at-fox-news-is-not-just-tucker-carlson-its-the-murdoch-family-that-owns-and-controls-the-network/ | 10-Jul-19 | Peter Maass |
| New Jersey Political Boss Warns "Certain Elements of the Working Class" Are Turned Off by Embrace of Immigrants | https://theintercept.com/2019/07/10/george-norcross-cory-booker-anti-immigration/ | 10-Jul-19 | Aída Chávez |
| From the Mediterranean to Mexico, Capt. Pia Klemp Believes Rescuing Refugees Is Worth Facing Prison Time | https://theintercept.com/2019/07/10/mediterranean-migrant-rescue-pia-klemp/ | 10-Jul-19 | Camille Baker |
| Protesters Collect Secret Cash to Oppose Fur Ban Proposed in California, Documents Reveal | https://theintercept.com/2019/07/10/california-fur-ban-bill-opponents/ | 10-Jul-19 | Lee Fang |
| Jeffrey Epstein Shipped Himself a 53-Pound Shredder and a Carpet and Tile Extractor, Maritime Records Show | https://theintercept.com/2019/07/09/jeffrey-epstein-sex-trafficking-shredder/ | 9-Jul-19 | Ryan Grim |
| At Sergio Moro's Suggestion, Brazil's Anti-Corruption Prosecutors Plotted to Leak Secret Evidence Aimed at Helping Venezuela's Opposition | https://theintercept.com/2019/07/09/brazil-car-wash-sergio-moro-venezuela-maduro/ | 9-Jul-19 | Andrew Fishman, Leandro Demori, Amanda Audi |
| Hacked Border Surveillance Firm Wants To Profile Drivers, Passengers, and Their "Likely Trip Purpose" In New York City | https://theintercept.com/2019/07/09/surveillance-perceptics-new-york-city-drivers/ | 9-Jul-19 | Sam Biddle |
| Trump Takes the Bait, Lashing Out at U.K. Ambassador Whose Private Notes Were Leaked | https://theintercept.com/2019/07/08/trump-takes-bait-lashing-uk-ambassador-whose-private-notes-leaked/ | 8-Jul-19 | Robert Mackey |
| Pennsylvania Lawmakers Move to Strip Reformist Prosecutor Larry Krasner of Authority | https://theintercept.com/2019/07/08/da-larry-krasner-pennsylvania-attorney-general/ | 8-Jul-19 | Akela Lacy, Ryan Grim |
| Socialists on Chicago City Council Fight for Affordable Housing, Immigrant Rights | https://theintercept.com/2019/07/08/socialism-conference-chicago-city-council/ | 8-Jul-19 | Aída Chávez |
| On the Front Lines of Bolsonaro's War on the Amazon, Brazil's Forest Communities Fight Against Climate Catastrophe | https://theintercept.com/2019/07/06/brazil-amazon-rainforest-indigenous-conservation-agribusiness-ranching/ | 6-Jul-19 | Alexander Zaitchik |
| Scandal for Bolsonaro's Justice Minister Sergio Moro Grows as The Intercept Partners With Brazil's Largest Magazine for New Exposé | https://theintercept.com/2019/07/05/scandal-for-bolsonaros-justice-minister-sergio-moro-grows-as-the-intercept-partners-with-brazils-largest-magazine-for-new-expose/ | 5-Jul-19 | Glenn Greenwald, Victor Pougy |
| Border Patrol Agents Tried to Delete Racist and Obscene Facebook Posts. We Archived Them. | https://theintercept.com/2019/07/05/border-patrol-facebook-group/ | 5-Jul-19 | Ryan Devereaux |
| The PowerPoint That Got a Climate Scientist Disinvited From a Shell Conference | https://theintercept.com/2019/07/05/shell-conference-climate-change/ | 5-Jul-19 | Kate Aronoff |
| St. Louis Prosecutor Wesley Bell Launches Independent Unit to Hold Police Accountable | https://theintercept.com/2019/07/04/st-louis-prosecutor-wesley-bell-police-accountability-wrongful-conviction/ | 4-Jul-19 | Akela Lacy |
| The World's Leaders Are Terrible. Let's Declare Our Independence From All of Them. | https://theintercept.com/2019/07/04/july-4th-declaration-of-independence/ | 4-Jul-19 | Jon Schwarz, Michael Gerber |
| Justice Department Says 2020 Census Fight Might Not Be Over, Following President's Tweet | https://theintercept.com/2019/07/03/justice-department-says-2020-census-fight-might-not-following-presidents-tweet/ | 3-Jul-19 | Robert Mackey |
| As Trump Announces Mass Immigration Raid, Documents Show How ICE Uses Arrest Quotas | https://theintercept.com/2019/07/03/ice-raids-arrest-quotas/ | 3-Jul-19 | Maryam Saleh |
| Will Bernie Sanders Stick With a Carbon Tax In His Push For a Green New Deal? | https://theintercept.com/2019/07/03/bernie-sanders-climate-change-policy-carbon-tax/ | 3-Jul-19 | Rachel M. Cohen |
| Philosopher Srecko Horvat on the Yugoslav Fight Against Fascism and the Rising Right-Wing Political Forces in Europe | https://theintercept.com/2019/07/03/philosopher-srecko-horvat-on-the-yugoslav-fight-against-fascism-and-the-rising-right-wing-political-forces-in-europe/ | 3-Jul-19 | Intercepted |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| 2020 Census Form Will Not Include Citizenship Question, Trump Administration Says | https://theintercept.com/2019/07/02/2020-census-form-will-not-include-citizenship-question-trump-administration-says/ | 2-Jul-19 | Robert Mackey |
| Amnesty International Condemns U.S. Attacks on Border Journalists and Human Rights Defenders | https://theintercept.com/2019/07/02/amnesty-international-human-rights-border-report/ | 2-Jul-19 | Ryan Devereaux |
| Democratic Governor Considering Signing Major GOP Voter Suppression Legislation in Pennsylvania | https://theintercept.com/2019/07/02/pennsylvania-ban-straight-ticket-voting/ | 2-Jul-19 | Akela Lacy |
| Alexandria Ocasio-Cortez and Other Democrats Reject "Staged" Tour of Migrant Detention Facilities | https://theintercept.com/2019/07/01/alexandria-ocasio-cortez-democrats-denounce-migrant-detention-conditions/ | 1-Jul-19 | Robert Mackey |
| How Lobbyists and Insiders Could Override Voters to Choose the Democratic Presidential Nominee | https://theintercept.com/2019/06/30/superdelegates-2020-democratic-nominee/ | 30-Jun-19 | Lee Fang |
| How James Murdoch Uses Philanthropy to Distance Himself From the Taint of Fox News | https://theintercept.com/2019/06/29/james-rupert-murdoch-philanthropy-fox-news/ | 29-Jun-19 | Peter Maass |
| Latinx Voters Will Be a Core 2020 Voting Bloc. Are Democrats Paying Enough Attention? | https://theintercept.com/2019/06/29/latinx-voters-2020-bloc-democrats/ | 29-Jun-19 | Aída Chávez |
| Political Ploy by Mitch McConnell Blocks Attempt to Stop War With Iran | https://theintercept.com/2019/06/28/political-ploy-by-mitch-mcconnell-blocks-attempt-to-stop-war-with-iran/ | 28-Jun-19 | Alex Emmons, Jon Schwarz |
| Josh Gottheimer Warned Democratic Leaders He Had Votes to Block Bill Mandating Better Conditions for Children in Detention | https://theintercept.com/2019/06/28/josh-gottheimer-house-democrats-cave-as-josh-gottheimer-claims-to-have-votes-to-block-bill-mandating-better-conditions-for-children-in-detention/ | 28-Jun-19 | Aída Chávez, Ryan Grim |
| NYPD Added Nearly 2,500 New People to Its Gang Database in the Last Year | https://theintercept.com/2019/06/28/nypd-gang-database-additions/ | 28-Jun-19 | Nick Pinto |
| Who Won the First Democratic Debates? | https://theintercept.com/2019/06/28/who-won-the-first-democratic-debates/ | 28-Jun-19 | Deconstructed |
| Joe Biden Bragged About Getting Republicans to Raise Taxes in 2012. It Was Actually a Disaster for Democrats. | https://theintercept.com/2019/06/28/debate-joe-biden-taxes-mcconnell-fiscal-cliff/ | 28-Jun-19 | Ryan Grim |
| With Census Decision, Trump's GOP Falters in March Toward White Minority Rule | https://theintercept.com/2019/06/27/census-citizenship-question-supreme-court/ | 27-Jun-19 | Sam Adler-Bell |
| What the Concentration Camps of Bosnia Can Teach Us About the Abuse of Immigrants on the U.S. Border | https://theintercept.com/2019/06/27/immigration-detention-bosnia/ | 27-Jun-19 | Peter Maass |
| Kara Eastman Fell Just Short in 2018. The DCCC Is Recruiting a 2020 Opponent Anyway. | https://theintercept.com/2019/06/27/kara-eastman-dccc-2020-democratic-primary/ | 27-Jun-19 | Rachel M. Cohen, Ryan Grim |
| A Whistleblower Pointed to ICE Abuse of Solitary Confinement. Now Pressure Mounts for Congressional Investigation. | https://theintercept.com/2019/06/27/ice-solitary-confinement-abuse-watchdog/ | 27-Jun-19 | Maryam Saleh |
| Elizabeth Warren Lays Out a Theory of Change at First Democratic Debate | https://theintercept.com/2019/06/27/elizabeth-warren-profile/ | 27-Jun-19 | Ryan Grim |
| As Push Against ICE Exploitation of Solitary Confinement Gains Momentum, Cory Booker Calls for Hearings | https://theintercept.com/2019/06/26/cory-booker-judiciary-committee-ice-solitary-confinement/ | 26-Jun-19 | Maryam Saleh |
| Investors in Companies Profiting Off Student Loans Are Worried About Democrats' Proposals to Cancel Debt | https://theintercept.com/2019/06/26/student-loan-debt-cancellation-companies/ | 26-Jun-19 | Lee Fang |
| Whitewashing History: America's Racist Legacy From Slavery to the War on Immigrants | https://theintercept.com/2019/06/26/whitewashing-history-americas-racist-legacy-from-slavery-to-the-war-on-immigrants/ | 26-Jun-19 | Intercepted |
| Tiffany Cabán Stuns Queens Machine, Holds Solid Lead in Race for Queens District Attorney | https://theintercept.com/2019/06/26/tiffany-caban-queens-district-attorney-election-results/ | 26-Jun-19 | Akela Lacy, Nausicaa Renner |
| Stephanie Grisham, New White House Press Secretary, Has Already Been Caught Lying | https://theintercept.com/2019/06/25/stephanie-grisham-new-white-house-press-secretary-already-caught-lying/ | 25-Jun-19 | Robert Mackey |
| How a Fringe Muslim Cleric From Australia Became a Hero to America's Far Right | https://theintercept.com/2019/06/25/mohamad-tawhidi-far-right/ | 25-Jun-19 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Sunrise Movement Rallies Outside Democratic National Committee Headquarters Over Climate Change Debate Failure | https://theintercept.com/2019/06/25/sunrise-movement-climate-change-debate/ | 25-Jun-19 | Aída Chávez |
| Conservatives Are Nudging the Supreme Court to Dismantle Affordable Housing Policies | https://theintercept.com/2019/06/25/supreme-court-inclusionary-zoning-constitutional/ | 25-Jun-19 | Rachel M. Cohen |
| Jay Inslee Just Dropped the Most Ambitious Climate Plan From a Presidential Candidate. Here's Who It Targets. | https://theintercept.com/2019/06/24/jay-inslee-climate-change-pollution/ | 24-Jun-19 | Kate Aronoff |
| We Have to Finance a Global Green New Deal — or Face the Consequences | https://theintercept.com/2019/06/24/global-green-new-deal-climate-finance/ | 24-Jun-19 | Rachel M. Cohen |
| Joe Biden Says He Can Work With the Senate. The Last Time He Tried, Mitch McConnell Picked His Pockets Badly. | https://theintercept.com/2019/06/24/joe-biden-tax-cuts-mitch-mconnell/ | 24-Jun-19 | Ryan Grim |
| She Defended Her Land Against a Mine in Guatemala. Then She Fled in Fear for Her Life. | https://theintercept.com/2019/06/23/guatemala-land-defender-san-rafael-mine/ | 23-Jun-19 | Aleen Brown, Martyna Starosta |
| I'm a Journalist but I Didn't Fully Realize the Terrible Power of U.S. Border Officials Until They Violated My Rights and Privacy | https://theintercept.com/2019/06/22/cbp-border-searches-journalists/ | 22-Jun-19 | Seth Harp |
| Ocasio-Cortez Not Apologizing to Kevin McCarthy: "He Should Apologize to the Children That Have Been Separated From Their Parents" | https://theintercept.com/2019/06/21/aoc-concentration-camps-immigration/ | 21-Jun-19 | Nicholas Ballasy |
| Elizabeth Warren Wants to Ban Private Prisons | https://theintercept.com/2019/06/21/elizabeth-warren-private-prisons/ | 21-Jun-19 | Aída Chávez |
| Elizabeth Warren Condemns ICE's "Cruel and Unnecessary" Use of Solitary Confinement, Demands Answers | https://theintercept.com/2019/06/21/elizabeth-warren-ice-solitary-confinement/ | 21-Jun-19 | Maryam Saleh |
| In Guantánamo Case, U.S. Government Says It Can Indefinitely Detain Anyone — Even U.S. Citizens | https://theintercept.com/2019/06/21/guantanamo-bay-indefinite-detention/ | 21-Jun-19 | Murtaza Hussain |
| This Palestinian Activist Got Swept Up in the War on Terror. Decades Later, ICE Tried to Secretly Deport Him to Israel. | https://theintercept.com/2019/06/21/palestinian-activist-ice-deportation-war-on-terror/ | 21-Jun-19 | Alex Kane |
| An Invitation You Can't Refuse: How Rep. Steny Hoyer Makes Sure AIPAC's Israel Junket Is Well Attended | https://theintercept.com/2019/06/20/steny-hoyer-aipac-j-street-israel/ | 20-Jun-19 | Akela Lacy, Ryan Grim |
| U.N. Concludes That Saudi Arabia Needs to Be Held Accountable for Khashoggi. Here's Why That Won't Happen. | https://theintercept.com/2019/06/20/jamal-khashoggi-saudi-arabia-un-report/ | 20-Jun-19 | Sarah Aziza |
| Iran Crisis: Have We Learned Nothing From the Iraq War? | https://theintercept.com/2019/06/20/iran-crisis-have-we-learned-nothing-from-the-iraq-war/ | 20-Jun-19 | Deconstructed |
| Endorsements Pouring in for Insurgent Queens DA Candidate | https://theintercept.com/2019/06/19/tiffany-caban-queens-district-attorney-race-endorsements/ | 19-Jun-19 | Ryan Grim |
| Donald Trump, Iran, and the Gulf of Tonkin Redux | https://theintercept.com/2019/06/19/donald-trump-iran-and-the-gulf-of-tonkin-redux/ | 19-Jun-19 | Intercepted |
| What You Need to Know About Trump's Mass Deportation Threat | https://theintercept.com/2019/06/18/trump-deportation-tweet-ice/ | 18-Jun-19 | Maryam Saleh |
| Hawkish Democrat Rep. Eliot Engel Is Facing Two Primary Challengers | https://theintercept.com/2019/06/18/eliot-engel-primary-challenge/ | 18-Jun-19 | Aída Chávez, Akela Lacy |
| Ocasio-Cortez Amendment Shifts Some of DEA's Funding to Opioid Treatment, as House Democrats Push to Increase Agency's Budget | https://theintercept.com/2019/06/18/ocasio-cortez-opioid-treatment-dea/ | 18-Jun-19 | Akela Lacy |
| Georgia Prepares to Carry Out the 1,500th Execution in the U.S. Since 1976 | https://theintercept.com/2019/06/18/georgia-execution-death-row/ | 18-Jun-19 | Liliana Segura |
| Exclusive: Brazilian Judge in Car Wash Corruption Case Mocked Lula's Defense and Secretly Directed Prosecutors' Media Strategy During Trial | https://theintercept.com/2019/06/17/brazil-sergio-moro-lula-operation-car-wash/ | 17-Jun-19 | Andrew Fishman, Rafael Moro Martins, Leandro Demori, Glenn Greenwald, Amanda Audi |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| How a Right-Wing Attack on Protections for Native American Children Could Upend Indian Law | https://theintercept.com/2019/06/17/indian-child-welfare-act-goldwater-institute-legal-battle/ | 17-Jun-19 | Alleen Brown |
| Watch: Glenn Greenwald Explains the Political Earthquake in Brazil Caused by Our Ongoing Exposés | https://theintercept.com/2019/06/15/watch-glenn-greenwald-explains-the-political-earthquake-in-brazil-caused-by-our-ongoing-exposes/ | 15-Jun-19 | Glenn Greenwald |
| Mike Pompeo Said Congress Doesn't Need to Approve War With Iran. 2020 Democrats Aren't Having It. | https://theintercept.com/2019/06/14/mike-pompeo-iran-war-authorization/ | 14-Jun-19 | Akela Lacy, Jon Schwarz |
| In Court, Facebook Blames Users for Destroying Their Own Right to Privacy | https://theintercept.com/2019/06/14/facebook-privacy-policy-court/ | 14-Jun-19 | Sam Biddle |
| Alexandria Ocasio-Cortez's Campaign Organizers Are Training Working-Class Progressives to Take on the Consultant Class | https://theintercept.com/2019/06/13/alexandria-ocasio-cortez-campaign-training-school/ | 13-Jun-19 | Aída Chávez |
| Why Won't the Democratic Candidates Move to the Left on Foreign Policy? | https://theintercept.com/2019/06/13/why-wont-the-democratic-candidates-move-to-the-left-on-foreign-policy/ | 13-Jun-19 | Deconstructed |
| Team of American Hackers and Emirati Spies Discussed Attacking The Intercept | https://theintercept.com/2019/06/12/darkmatter-uae-hack-intercept/ | 12-Jun-19 | Sam Biddle, Matthew Cole |
| Felony Trial of No More Deaths Volunteer Scott Warren Ends in Mistrial | https://theintercept.com/2019/06/12/felony-trial-of-no-more-deaths-volunteer-scott-warren-ends-in-mistrial/ | 12-Jun-19 | Ryan Devereaux |
| Running for Justice: the Public Defenders Looking to Transform the Role of District Attorney | https://theintercept.com/2019/06/12/running-for-justice-the-public-defenders-looking-to-transform-the-role-of-district-attorney/ | 12-Jun-19 | Intercepted |
| Ways and Means Committee Chair Doesn't Want Medicare for All Hearing to Mention "Medicare for All" | https://theintercept.com/2019/06/11/medicare-for-all-ways-means-committee/ | 11-Jun-19 | Ryan Grim, Akela Lacy |
| Bernie Sanders Calls for Brazil's Judiciary to Release Lula in Wake of Corruption Exposure | https://theintercept.com/2019/06/11/brazil-lula-ro-khanna-operation-car-wash/ | 11-Jun-19 | Aída Chávez, Akela Lacy |
| Right-Wing Sting Group Project Veritas Is Breaking Facebook's "Authentic Behavior" Rule. Now What? | https://theintercept.com/2019/06/11/facebook-rules-project-veritas/ | 11-Jun-19 | Sam Biddle |
| UAE Enlisted Businessman to Spy On Trump White House | https://theintercept.com/2019/06/10/trump-uae-businessman-spy/ | 10-Jun-19 | Alex Emmons, Matthew Cole |
| Exclusive: Leaked Chats Between Brazilian Judge and Prosecutor Who Imprisoned Lula Reveal Prohibited Collaboration and Doubts Over Evidence | https://theintercept.com/2019/06/09/brazil-lula-operation-car-wash-sergio-moro/ | 9-Jun-19 | Andrew Fishman, Rafael Moro Martins, Leandro Demori, Alexandre de Santi, Glenn Greenwald |
| Exclusive: Brazil's Top Prosecutors Who Indicted Lula Schemed in Secret Messages to Prevent His Party From Winning 2018 Election | https://theintercept.com/2019/06/09/brazil-car-wash-prosecutors-workers-party-lula/ | 9-Jun-19 | Glenn Greenwald, Victor Pougy |
| How and Why The Intercept Is Reporting on a Vast Trove of Materials About Brazil's Operation Car Wash and Justice Minister Sergio Moro | https://theintercept.com/2019/06/09/brazil-archive-operation-car-wash/ | 9-Jun-19 | Glenn Greenwald, Leandro Demori, Betsy Reed |
| Amid Spike in Migrants Crossing the Mediterranean, Europe Is Still Delaying Rescues | https://theintercept.com/2019/06/09/europe-migrants-mediterranean-rescues/ | 9-Jun-19 | Camille Baker |
| As San Francisco District Attorney, Kamala Harris's Office Stopped Cooperating With Victims of Catholic Church Child Abuse | https://theintercept.com/2019/06/09/kamala-harris-san-francisco-catholic-church-child-abuse/ | 9-Jun-19 | Lee Fang, Leighton Akio Woodhouse |
| An Iranian Activist Wrote Dozens of Articles for Right-Wing Outlets. But Is He a Real Person? | https://theintercept.com/2019/06/09/heshmat-alavi-fake-iran-mek/ | 9-Jun-19 | Murtaza Hussain |
| A Vast Archive Exposed the Secret History of Kidnapping and Assassination in Guatemala. Now It's Under Threat. | https://theintercept.com/2019/06/08/guatemala-historical-archive-national-police-jimmy-morales/ | 8-Jun-19 | Cora Currier |
| China Bans The Intercept and Other News Sites in "Censorship Black Friday" | https://theintercept.com/2019/06/07/china-bans-the-intercept-and-other-news-sites-in-censorship-black-friday/ | 7-Jun-19 | Ryan Gallagher |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Revenge of the Machine: New York Party Bosses Rally to Melinda Katz in Pivotal Prosecutor Race | https://theintercept.com/2019/06/07/queens-new-york-district-attorney-race-melinda-katz/ | 7-Jun-19 | Akela Lacy |
| At Democratic Retreat, Chiefs of Staff Coached on Schmoozing With K Street | https://theintercept.com/2019/06/06/dccc-democratic-retreat-chiefs-of-staff-coached-on-schmoozing-with-k-street/ | 6-Jun-19 | Ryan Grim |
| Why Is Andrew Yang Running for President? | https://theintercept.com/2019/06/06/why-is-andrew-yang-running-for-president/ | 6-Jun-19 | Deconstructed |
| Joe Biden Worked to Undermine the Affordable Care Act's Coverage of Contraception | https://theintercept.com/2019/06/05/joe-biden-worked-to-undermine-the-affordable-care-acts-coverage-of-contraception/ | 5-Jun-19 | Ryan Grim |
| Lawmaker Skipping Time Off for Cancer Recovery to Block Anti-Abortion Bill: "I Wouldn't Be Able to Live With Myself" | https://theintercept.com/2019/06/05/abortion-born-alive-bill-north-carolina/ | 5-Jun-19 | Akela Lacy |
| Trump Administration Asks Congress to Make Disrupting Pipeline Construction a Crime Punishable by 20 Years in Prison | https://theintercept.com/2019/06/05/pipeline-protests-proposed-legislation-phmsa-alec/ | 5-Jun-19 | Alleen Brown |
| What the Horror of "Chernobyl" Reveals About the Deceit of the Trump Era | https://theintercept.com/2019/06/05/what-the-horror-of-chernobyl-reveals-about-the-deceit-of-the-trump-era/ | 5-Jun-19 | Peter Maass |
| Criminalizing Freedom: The Attacks on Abortion Rights and Free Speech in the Age of Trump | https://theintercept.com/2019/06/05/criminalizing-freedom-the-attacks-on-abortion-rights-and-free-speech-in-the-age-of-trump/ | 5-Jun-19 | Intercepted |
| The Prosecution of Julian Assange Is an Attack on Our Freedom of Speech | https://theintercept.com/2019/06/04/the-prosecution-of-julian-assange-is-an-attack-on-our-freedom-of-speech/ | 4-Jun-19 | Jeremy Scahill |
| In Scott Warren's No More Deaths Trial, Prosecutors Attempt to Paint a Web of Conspiracy | https://theintercept.com/2019/06/04/scott-warren-no-more-deaths-trial-conspiracy-phone/ | 4-Jun-19 | Ryan Devereaux |
| Ginni Thomas Plans New Conservative Supergroup to "Protect President Trump" | https://theintercept.com/2019/06/04/ginni-thomas-trump-conservative-group/ | 4-Jun-19 | Lee Fang, Nick Surgey |
| This Chinese Artist Criticized Google and Xi Jinping. Now He's Facing Government Harassment. | https://theintercept.com/2019/06/04/badiucao-china-google/ | 4-Jun-19 | Ryan Gallagher |
| Amazon Offered Job to Pentagon Official Involved With $10 Billion Contract It Sought | https://theintercept.com/2019/06/03/amazon-defense-department-jedi-contract/ | 3-Jun-19 | Alex Emmons |
| Family Services Counselor Fired After Speaking Out Against Surveillance of Unaccompanied Migrant Children | https://theintercept.com/2019/06/03/unaccompanied-migrant-children-surveillance/ | 3-Jun-19 | Ryan Devereaux |
| Donald Trump Welcomed to the U.K. With Video of Boris Johnson Calling Him "Unfit" for Office | https://theintercept.com/2019/06/03/donald-trump-welcomed-u-k-video-boris-johnson-calling-unfit-office/ | 3-Jun-19 | Robert Mackey |
| Devastated by One Hurricane, and Then Another, a Community Confronts the Company That Refused to Block the Floodwaters | https://theintercept.com/2019/06/02/lumberton-north-carolina-hurricane-matthew-florence-flooding-csx/ | 2-Jun-19 | Natalie Keyssar, Alleen Brown |
| Henry Montgomery Paved the Way for Other Juvenile Lifers to Go Free. Now 72, He May Never Get the Same Chance. | https://theintercept.com/2019/06/02/henry-montgomery-juvenile-life-without-parole/ | 2-Jun-19 | Liliana Segura |
| "We've Got People": Ryan Grim on the Democratic Party, Nancy Pelosi, and the 2020 Campaign | https://theintercept.com/2019/06/02/ryan-grim-book-democratic-party/ | 2-Jun-19 | Intercepted |
| How a California Community Helped Hundreds of Migrants the Border Patrol Dropped at a Greyhound Station | https://theintercept.com/2019/06/01/border-patrol-migrants-greyhound-bus-station/ | 1-Jun-19 | Cora Currier |
| Conservatives Pushed a Strategy to Weaken Home Health Care Unions. The Trump Administration Bit. | https://theintercept.com/2019/05/31/union-dues-home-care-workers/ | 31-May-19 | Rachel M. Cohen, Nick Surgey |
| Tennessee Gov. Bill Lee's Office Is Working With Volkswagen to Crush a Union Drive | https://theintercept.com/2019/05/30/volkswagen-anti-union-tennessee-governor-bill-lee/ | 30-May-19 | Chris Brooks |
| Brexit and the Rise of the British Trumps | https://theintercept.com/2019/05/30/brexit-and-the-rise-of-the-british-trumps/ | 30-May-19 | Deconstructed |
| The Day I Met Alexandria Ocasio-Cortez | https://theintercept.com/2019/05/30/alexandria-ocasio-cortez-campaign/ | 30-May-19 | Aída Chávez |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Meltdown Showed Extent of NSA Surveillance — and Other Tales From Hundreds of Intelligence Documents | https://theintercept.com/2019/05/29/nsa-sidtoday-surveillance-intelligence/ | 29-May-19 | Margot Williams, Henrik Moltke, Micah Lee, Ryan Gallagher |
| Mission Creep: How the NSA's Game-Changing Targeting System Built for Iraq and Afghanistan Ended Up on the Mexico Border | https://theintercept.com/2019/05/29/nsa-data-afghanistan-iraq-mexico-border/ | 29-May-19 | Henrik Moltke |
| Israel Hated American Ban on Sharing Intel for Assassinations, So U.S. Made New Rules | https://theintercept.com/2019/05/29/israel-drone-strikes-intelligence-nsa/ | 29-May-19 | Murtaza Hussain |
| Sinking of Russian Nuclear Submarine Known to West Much Earlier Than Stated, NSA Document Indicates | https://theintercept.com/2019/05/29/russia-submarine-kursk-norway-nsa/ | 29-May-19 | Miriam Pensack |
| Prosecuting Julian Assange Is a Coup Attempt Against the First Amendment | https://theintercept.com/2019/05/29/prosecuting-julian-assange-for-espionage-is-a-coup-attempt-against-the-first-amendment/ | 29-May-19 | Intercepted |
| Lawmakers From 11 States Have a Plan to Tackle Suicide and Other Issues Veterans Face | https://theintercept.com/2019/05/28/veterans-bill-of-rights/ | 28-May-19 | Akela Lacy |
| Bernie Sanders Asked Bill Kristol to Apologize for Pushing the Iraq War. Guess What Happened Next. | https://theintercept.com/2019/05/28/bernie-sanders-asked-bill-kristol-to-apologize-for-pushing-the-iraq-war-guess-what-happened-next/ | 28-May-19 | Jon Schwarz |
| How Rep. Ro Khanna Got a Price-Gouging Defense Contractor to Return $16.1 Million to the Pentagon | https://theintercept.com/2019/05/28/ro-khanna-transdigm-refund-pentagon/ | 28-May-19 | David Dayen |
| Arms Manufacturers Tell Investors That Iran Tension Fuels Business | https://theintercept.com/2019/05/28/arms-manufacturers-investors-iran-business/ | 28-May-19 | Lee Fang |
| How Bernie Sanders Accidentally Built a Groundbreaking Organizing Movement | https://theintercept.com/2019/05/28/bernie-sanders-accidental-organizing-movement-book/ | 28-May-19 | Ryan Grim |
| The Indian Government Has Systematically Used Torture to Crush Opposition in Kashmir, New Report Finds | https://theintercept.com/2019/05/26/india-kashmir-torture/ | 26-May-19 | Murtaza Hussain |
| One Night, Two Executions, and More Questions About Torture | https://theintercept.com/2019/05/25/executions-tennessee-alabama-midazolam/ | 25-May-19 | Liliana Segura |
| Virginia Prisons Putting Up Obstacles to Ramadan Observance | https://theintercept.com/2019/05/25/ramadan-observance-virginia-prisons/ | 25-May-19 | Maryam Saleh |
| The Trump Administration Is Declaring a Fake Emergency to Sell Weapons to Saudi Arabia | https://theintercept.com/2019/05/24/us-saudi-arabia-arms-sales/ | 24-May-19 | Alex Emmons |
| Sanders, Warren, and Wyden Slam Assange Indictment, a Renegade Use of the Espionage Act to Criminalize Journalism | https://theintercept.com/2019/05/24/julian-assange-extradition-espionage-congress/ | 24-May-19 | Akela Lacy |
| The Indictment of Julian Assange Under the Espionage Act Is a Threat to the Press and the American People | https://theintercept.com/2019/05/24/the-indictment-of-julian-assange-under-the-espionage-act-is-a-threat-to-the-press-and-the-american-people/ | 24-May-19 | James Risen |
| Charging Julian Assange With Espionage Could Make His Extradition to the U.S. Less Likely | https://theintercept.com/2019/05/24/julian-assange-espionage-act-us-extradition/ | 24-May-19 | Robert Mackey |
| Senate Committee Votes to Raise Defense Spending for Second Year in a Row to $750 Billion | https://theintercept.com/2019/05/23/defense-spending-bill-senate/ | 23-May-19 | Alex Emmons |
| The Trump Administration Wants to Make It Harder for Transgender People to Access Homeless Shelters | https://theintercept.com/2019/05/23/homeless-shelters-transgender-hud/ | 23-May-19 | Camille Baker |
| Women's Health Protection Act Would Stop State Attacks on Abortion Access | https://theintercept.com/2019/05/23/abortion-womens-health-protection-act/ | 23-May-19 | Jordan Smith |
| Connecticut's Democratic Governor Is Stonewalling a Bill That Would Make Phone Calls From Prison Free | https://theintercept.com/2019/05/23/connecticut-prison-inmate-calls/ | 23-May-19 | Rachel M. Cohen |
| Pipeline Opponents Strike Back Against Anti-Protest Laws | https://theintercept.com/2019/05/23/pipeline-protest-laws-louisiana-south-dakota/ | 23-May-19 | Alleen Brown |
| Joe Biden Would Be a Disaster | https://theintercept.com/2019/05/23/joe-biden-would-be-a-disaster/ | 23-May-19 | Deconstructed |
| The Right Opens Up a New Front in the Census War: Criminal Records | https://theintercept.com/2019/05/22/census-2020-criminal-record-question/ | 22-May-19 | Aída Chávez |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Rep. Josh Gottheimer Is a Really, Really Terrible Boss, Former Staffers Say | https://theintercept.com/2019/05/22/josh-gottheimer-staff/ | 22-May-19 | Ryan Grim |
| The House Has Found Bipartisan Agreement on Reform to Retirement Accounts. Be Afraid. | https://theintercept.com/2019/05/22/secure-act-retirement-accounts/ | 22-May-19 | David Dayen |
| Alexandria Ocasio-Cortez Backs Tiffany Cabán in Pivotal Queens DA Race | https://theintercept.com/2019/05/22/alexandria-ocasio-cortez-tiffany-caban/ | 22-May-19 | Akela Lacy |
| To Help Pay Off Bondholders, Solar Panel Owners Will Be Hit Hard in Puerto Rico | https://theintercept.com/2019/05/22/puerto-rico-debt-solar-panels-electricity/ | 22-May-19 | Kate Aronoff |
| Authoritarians Like Us: Trump Targets Iran as Brazil's Bolsonaro Rewards Prosecutor Who Jailed Lula | https://theintercept.com/2019/05/22/authoritarians-like-us-trump-targets-iran-as-brazils-bolsonaro-rewards-prosecutor-who-jailed-lula/ | 22-May-19 | Intercepted |
| In a World of Legal Weed, Michael Thompson Languishes in Prison for Selling It in 1994 | https://theintercept.com/2019/05/22/marijuana-legalization-drug-sentencing-prison/ | 22-May-19 | Tana Ganeva |
| Watch: Interview With Brazil's Ex-President Lula From Prison, Discussing Global Threats, Neoliberalism, Bolsonaro, and More | https://theintercept.com/2019/05/22/lula-brazil-ex-president-prison-interview/ | 22-May-19 | Glenn Greenwald |
| Why You Should Care About Donald Trump's War on Whistleblowers | https://theintercept.com/2019/05/21/why-you-should-care-about-donald-trumps-war-on-whistleblowers/ | 21-May-19 | Jeremy Scahill |
| A Homeland Security Whistleblower Goes Public About ICE Abuse of Solitary Confinement | https://theintercept.com/2019/05/21/ice-solitary-confinement-whistleblower/ | 21-May-19 | Maryam Saleh, Spencer Woodman |
| The Rise of "Game of Thrones" Was Part of the Fall of America | https://theintercept.com/2019/05/20/the-rise-of-game-of-thrones-was-part-of-the-fall-of-america/ | 20-May-19 | Jon Schwarz |
| Thanks to Facebook, Your Cellphone Company Is Watching You More Closely Than Ever | https://theintercept.com/2019/05/20/facebook-data-phone-carriers-ads-credit-score/ | 20-May-19 | Sam Biddle |
| A Genuine Populist Is Running for West Virginia Governor. His Donor Rolls Broke the State's Campaign Finance Software. | https://theintercept.com/2019/05/18/west-virginia-populist-governor-campaign-stephen-noble-smith/ | 18-May-19 | Aída Chávez |
| Border Official Admits Targeting Journalists and Human Rights Advocates With Smuggling Investigations | https://theintercept.com/2019/05/17/border-smuggling-journalists-activists/ | 17-May-19 | Ryan Devereaux |
| Democrats Running for President Are Waking Up to the Danger of War With Iran | https://theintercept.com/2019/05/17/iran-war-congress-democratic-candidates/ | 17-May-19 | Alex Emmons, Akela Lacy, Jon Schwarz |
| France Takes Unprecedented Action Against Reporters Who Published Secret Government Document | https://theintercept.com/2019/05/17/france-takes-unprecedented-action-against-reporters-who-published-secret-government-document/ | 17-May-19 | Ryan Gallagher |
| A Major Coal Company Went Bust. Its Bankruptcy Filing Shows That It Was Funding Climate Change Denialism. | https://theintercept.com/2019/05/16/coal-industry-climate-change-denial-cloud-peak-energy/ | 16-May-19 | Lee Fang |
| Migrants Trying to Reach Europe Are Trapped in Libya — Between Militias and the Sea | https://theintercept.com/2019/05/16/libya-conflict-migrants-refugees/ | 16-May-19 | Camille Baker |
| GOP-Led Efforts to Crush Unions Have a New Target: Home Health Care Workers | https://theintercept.com/2019/05/16/lawsuit-home-care-workers-union-dues/ | 16-May-19 | Rachel M. Cohen |
| Will John Bolton Finally Get His War With Iran? | https://theintercept.com/2019/05/16/will-john-bolton-finally-get-his-war-with-iran/ | 16-May-19 | Deconstructed |
| New Orleans Prosecutors Routinely Violate Defendants' Right to Counsel to Keep Them in Jail | https://theintercept.com/2019/05/15/new-orleans-prosecutors-sixth-amendment-right-to-counsel-bail/ | 15-May-19 | Jordan Smith |
| The Espionage Axe: Donald Trump and the War Against a Free Press | https://theintercept.com/2019/05/15/the-espionage-axe-donald-trump-and-the-war-against-a-free-press/ | 15-May-19 | Intercepted |
| Google's Censored Search Would Help China "Be More Open," Said Ex-CEO Eric Schmidt | https://theintercept.com/2019/05/14/google-search-china-eric-schmidt-comments/ | 14-May-19 | Ryan Gallagher |
| Some Adoptees Are Undocumented Because Their Parents Forgot to Fill Out a Form. Now Congress Is Taking Action. | https://theintercept.com/2019/05/14/adoption-citizenship-bill/ | 14-May-19 | Daniel A. Medina |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| After Introducing Criminal Justice Reform Platform, Amy Klobuchar Pushes Hundreds of Millions More Dollars for Police | https://theintercept.com/2019/05/14/amy-klobuchar-criminal-justice/ | 14-May-19 | Akela Lacy |
| Collapse of USS Cole Bombing Case Marks Another Failure for Guantánamo's Military Courts | https://theintercept.com/2019/05/14/uss-cole-bombing-guantanamo-military-commissions/ | 14-May-19 | Shilpa Jindia |
| No More Deaths Trial Opens as More Bodies Discovered Along Arizona-Mexico Border | https://theintercept.com/2019/05/14/no-more-deaths-trial-migrant-bodies-border/ | 14-May-19 | Ryan Devereaux |
| How Turkey Defied the U.S. and Became a Killer Drone Power | https://theintercept.com/2019/05/14/turkey-second-drone-age/ | 14-May-19 | Umar Farooq |
| Sunrise Movement Calls for Mass Climate Demonstration Outside Democratic Debate in Detroit | https://theintercept.com/2019/05/13/sunrise-movement-calls-for-mass-climate-demonstration-outside-democratic-debate-in-detroit/ | 13-May-19 | Rachel M. Cohen, Aída Chávez |
| Liberian Refugee Wilmot Collins, Mayor of Helena, Launches Bid for Montana Senate Seat | https://theintercept.com/2019/05/13/wilmot-collins-montana-mayor-senate/ | 13-May-19 | Akela Lacy |
| His Visa Was Stamped, His Papers in Order. Then He Was Targeted By a Secretive CBP Task Force. | https://theintercept.com/2019/05/13/customs-border-protection-profiling-airport/ | 13-May-19 | Murtaza Hussain |
| Sweden Reopens Investigation of Julian Assange for Rape, Complicating U.S. Extradition | https://theintercept.com/2019/05/13/sweden-reopens-investigation-julian-assange-rape-complicates-u-s-extradition/ | 13-May-19 | Robert Mackey |
| As Animal Rights Activists Push Legal Boundaries, Canada Considers What Makes a Terrorist | https://theintercept.com/2019/05/12/animal-rights-activism-canada/ | 12-May-19 | Alleen Brown |
| Newest Beto O'Rourke Hire Lobbied for Keystone XL, Seaworld, and Private Prisons | https://theintercept.com/2019/05/11/beto-orourke-campaign-staff-lobbyist-keystone-xl/ | 11-May-19 | Clio Chang |
| Lobbyists Working to Undermine Medicare For All Host Congressional Staff at Luxury Resort | https://theintercept.com/2019/05/11/health-care-lobbyists-luxury-retreat/ | 11-May-19 | Lee Fang |
| Republican Conspiracy Theory About a Biden Scandal in Ukraine Is "Absolute Nonsense" | https://theintercept.com/2019/05/10/rumors-joe-biden-scandal-ukraine-absolute-nonsense-reformer-says/ | 10-May-19 | Robert Mackey |
| Joe Biden's Union Schtick Is All Performance. His Pollster Just Signed Up to Lobby Against Labor for Trump's NAFTA 2.0. | https://theintercept.com/2019/05/10/biden-lobbying-usmca-nafta/ | 10-May-19 | David Dayen |
| Justice Department's Four-Year Effort to Strip Citizenship From Kansas Man Flops in Federal Court | https://theintercept.com/2019/05/10/denaturalization-case-citizenship-kansas/ | 10-May-19 | Maryam Saleh |
| "The Fourth Amendment Doesn't Apply Here" — U.S. Border Guards Arrest Arizona Immigrant Rights Volunteer | https://theintercept.com/2019/05/09/asylum-border-humanitarian-aid/ | 9-May-19 | Ryan Devereaux |
| Statement on the Indictment of Alleged Drone Strike Whistleblower | https://theintercept.com/2019/05/09/statement-on-the-indictment-of-alleged-drone-strike-whistleblower/ | 9-May-19 | Betsy Reed |
| Alexandria Ocasio-Cortez and Bernie Sanders Team Up on Bank Legislation | https://theintercept.com/2019/05/09/alexandria-ocasio-cortez-bernie-sanders-bank-legislation/ | 9-May-19 | David Dayen |
| Watch: Interview With Democratic Congresswoman and 2020 Presidential Candidate Tulsi Gabbard | https://theintercept.com/2019/05/09/watch-interview-with-democratic-congresswoman-and-2020-presidential-candidate-tulsi-gabbard/ | 9-May-19 | Glenn Greenwald |
| Is Trump a Fascist? | https://theintercept.com/2019/05/09/is-trump-a-fascist/ | 9-May-19 | Deconstructed |
| Privacy Experts, Senators Demand Investigation of Amazon's Child Data Collection Practices | https://theintercept.com/2019/05/09/amazon-echo-dot-childrens-privacy/ | 9-May-19 | Sam Biddle |
| Sen. Ron Wyden Demands Answers From DHS and Private Intel Firm Over Spying on Anti-Trump Immigration Protests | https://theintercept.com/2019/05/08/family-separation-protests-dhs-spying-wyden/ | 8-May-19 | Aída Chávez, Ryan Devereaux |
| Democratic-Aligned Think Tank Knocks Bernie Sanders for Vote Aimed at Avoiding War With Iran | https://theintercept.com/2019/05/08/bernie-sanders-foreign-policy-for-america-score/ | 8-May-19 | Akela Lacy |
| Everywhere Is War: The American Threat to Iran, Venezuela, and Women | https://theintercept.com/2019/05/08/everywhere-is-war-the-american-threat-to-iran-venezuela-and-women/ | 8-May-19 | Intercepted |
| The Democratic Counterrevolution Has a Self-Appointed Leader: Josh Gottheimer | https://theintercept.com/2019/05/08/josh-gottheimer-democrats-yemen/ | 8-May-19 | Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Did Donald Trump's Grip on the Justice Department Sabotage Robert Mueller's Investigation? | https://theintercept.com/2019/05/07/mueller-report-trump-obstruction/ | 7-May-19 | James Risen |
| Do Susan Collins and Cory Gardner Really Want to Make Their Re-elections About Keeping Kids in Cages? | https://theintercept.com/2019/05/07/mark-morgan-senate-confirmation/ | 7-May-19 | Akela Lacy |
| New York Machine Trying to Toss Kat Brezler, Organizer for Alexandria Ocasio-Cortez, Off Local Ballot | https://theintercept.com/2019/05/06/kat-brezler-white-plains-new-york/ | 6-May-19 | Aída Chávez |
| Joe Biden's Presidential Campaign Pledged Not to Take Special-Interest Money — but Not His PAC | https://theintercept.com/2019/05/06/joe-biden-pac-coporate-special-interest-money-pledge/ | 6-May-19 | Lee Fang, Andrew Perez |
| Obama's Agriculture Secretary, Now Working for the Dairy Industry, Urges 2020 Democrats to Be Nice to the Dairy Industry | https://theintercept.com/2019/05/06/tom-vilsack-dairy-farm-monopoly/ | 6-May-19 | David Dayen |
| Right-Wing Israeli Author Writes "The Virtue of Nationalism" — and Accidentally Exposes Its Pitfalls | https://theintercept.com/2019/05/05/israel-virtue-of-nationalism-book/ | 5-May-19 | Murtaza Hussain |
| Ten Years After a Landmark Study Blew the Whistle on Junk Science, the Fight Over Forensics Rages On | https://theintercept.com/2019/05/05/forensic-evidence-aafs-junk-science/ | 5-May-19 | Liliana Segura, Jordan Smith |
| How to Dismantle the Absurd Profitability of Nuclear Weapons | https://theintercept.com/2019/05/04/nuclear-weapons-profits/ | 4-May-19 | Jon Schwarz |
| A War Reporter Covers "The End of Ice" — and It Will Change the Way You Think About Climate Catastrophe | https://theintercept.com/2019/05/04/climate-change-book-end-of-ice/ | 4-May-19 | Elise Swain |
| Scott Warren Worked to Prevent Migrant Deaths in the Arizona Desert. The Government Wants Him in Prison. | https://theintercept.com/2019/05/04/no-more-deaths-scott-warren-migrants-border-arizona/ | 4-May-19 | Ryan Devereaux |
| Chinese Fund Backed By Hunter Biden Invested in Major Chinese Surveillance Firm | https://theintercept.com/2019/05/03/biden-son-china-business/ | 3-May-19 | Lee Fang |
| Baltimore Courts Restrict Access to Courtroom Audio After Podcast Airs Recordings From Keith Davis Jr. Trials | https://theintercept.com/2019/05/03/baltimore-court-audio-recordings-keith-davis-jr/ | 3-May-19 | Alice Speri |
| How Erik Prince Used the Rise of Trump to Make an Improbable Comeback | https://theintercept.com/2019/05/03/erik-prince-trump-uae-project-veritas/ | 3-May-19 | Matthew Cole |
| Peter Thiel's Palantir Was Used to Bust Relatives of Migrant Children, New Documents Show | https://theintercept.com/2019/05/02/peter-thiels-palantir-was-used-to-bust-hundreds-of-relatives-of-migrant-children-new-documents-show/ | 2-May-19 | Sam Biddle, Ryan Devereaux |
| After a Black Cop Was Convicted of Killing a White Woman, Minnesota Activists Say Focus Should Be Police Reform | https://theintercept.com/2019/05/02/minnesota-police-convicted-justine-damond/ | 2-May-19 | Rachel M. Cohen |
| GOP Lawmaker Gave Pro-War Speech on Yemen — by Reading Saudi Lobbyist's Talking Points Verbatim | https://theintercept.com/2019/05/02/yemen-war-powers-resolution-saudi-lobbyists/ | 2-May-19 | Lee Fang |
| The Case for (and Against) Impeaching Trump | https://theintercept.com/2019/05/02/the-case-for-and-against-impeaching-trump/ | 2-May-19 | Deconstructed |
| New House Bill Would Bar Israel From Using U.S. Military Aid to Detain Palestinian Children | https://theintercept.com/2019/05/01/betty-mccollum-israel-palestine-children-bill/ | 1-May-19 | Robert Mackey |
| Shadow Players: Erik Prince, Julian Assange, and the Bizarre World of Trump | https://theintercept.com/2019/05/01/shadow-players-erik-prince-julian-assange-and-the-bizarre-world-of-trump/ | 1-May-19 | Intercepted |
| The First-Ever Medicare for All Hearing Was Strangely Collegial | https://theintercept.com/2019/04/30/medicare-for-all-rules-committee-hearing/ | 30-Apr-19 | Ryan Grim, Akela Lacy |
| Elizabeth Warren Calls for Investigation Into Monitoring of Family Separation Protests | https://theintercept.com/2019/04/30/elizabeth-warren-calls-for-investigation-into-monitoring-of-family-separation-protests/ | 30-Apr-19 | Ryan Devereaux |
| Episode Three of "Animal Matters": What Are the Philosophical Premises For Why Animal Life Has No Value or is of Less Worth? | https://theintercept.com/2019/04/30/episode-three-of-animal-matters-what-are-the-philosophical-premises-for-why-animal-life-has-no-value-or-is-of-less-worth/ | 30-Apr-19 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Avoid Surveillance With Helm, a Home Server Anyone Can Use to Keep Emails Truly Private | https://theintercept.com/2019/04/30/helm-email-server/ | 30-Apr-19 | Micah Lee |
| Activist Ady Barkan's Illness Took His Ability to Speak — but He's Still Testifying at Congress to Pass Medicare for All | https://theintercept.com/2019/04/29/ady-barkan-cant-speak-tesify-congress-medicare-for-all/ | 29-Apr-19 | Akela Lacy |
| New Bernie Sanders App Democratizes Organizing — and Panics People Unfamiliar With Organizing | https://theintercept.com/2019/04/29/bern-bernie-sanders-organizing-kickoff-bern-app/ | 29-Apr-19 | Aída Chávez |
| Joe Biden Kicks Off Campaign with Union Facing Pension Cuts Driven by Obama-Era Law | https://theintercept.com/2019/04/29/joe-biden-campaign-union-pension-cuts/ | 29-Apr-19 | Akela Lacy |
| Documents Detail ICE Campaign to Prosecute Migrant Parents as Smugglers | https://theintercept.com/2019/04/29/ice-documents-prosecute-migrant-parents-smugglers/ | 29-Apr-19 | Ryan Devereaux |
| Homeland Security Used a Private Intelligence Firm to Monitor Family Separation Protests | https://theintercept.com/2019/04/29/family-separation-protests-surveillance/ | 29-Apr-19 | Ryan Devereaux |
| Elections in the World's Largest Democracy Are Being Boycotted in One Embattled Province | https://theintercept.com/2019/04/29/india-elections-kashmir-boycott/ | 29-Apr-19 | Murtaza Hussain |
| Our Enemies Are the Same People: San Diego Synagogue Shooter Inspired by New Zealand Anti-Muslim Massacre | https://theintercept.com/2019/04/28/san-diego-synagogue-attack-new-zealand-anti-semitism-islamophobia/ | 28-Apr-19 | Murtaza Hussain |
| Colorado Democrats Took On the Oil and Gas Industry. Now the Recalls are Starting. | https://theintercept.com/2019/04/28/colorado-recalls-rochelle-galindo/ | 28-Apr-19 | Aída Chávez |
| Lies, Damn Lies, and Abortion | https://theintercept.com/2019/04/28/abortion-laws-reproductive-rights/ | 28-Apr-19 | Jordan Smith |
| Unanswered Questions in the Mueller Report Point to a Sprawling Russian Spy Game | https://theintercept.com/2019/04/28/mueller-report-russia-questions/ | 28-Apr-19 | James Risen |
| Spanish Socialists Running for Re-election Sunday on a "Green New Deal de España" | https://theintercept.com/2019/04/27/spain-elections-green-new-deal/ | 27-Apr-19 | Kate Aronoff |
| ICE's Attempt to Deport a Critic Was "Outrageous" and "Egregious," Appeals Court Rules | https://theintercept.com/2019/04/27/ice-ravi-ragbir-appeals-court-ruling/ | 27-Apr-19 | Nick Pinto |
| DCCC Defense of Anti-Gay, Anti-Choice Democrat Sparks Pushback | https://theintercept.com/2019/04/26/dccc-blacklist-marie-newman-dan-lipinski/ | 26-Apr-19 | Akela Lacy, Ryan Grim |
| In Case Brought by School Speech Pathologist, Texas Federal Court Becomes the Third to Strike Down Pro-Israel Oath as Unconstitutional | https://theintercept.com/2019/04/26/in-case-brought-by-school-speech-pathologist-texas-federal-court-becomes-the-third-to-strike-down-pro-israel-oath-as-unconstitutional/ | 26-Apr-19 | Glenn Greenwald |
| Washington Becomes First State to Approve Publicly Funded Long-Term Care | https://theintercept.com/2019/04/26/washington-state-long-term-care/ | 26-Apr-19 | Rachel M. Cohen |
| PhRMA Is Funding a Democratic Think Tank Trying to Derail Medicare for All | https://theintercept.com/2019/04/26/medicare-for-all-democrats-phrma/ | 26-Apr-19 | Akela Lacy |
| Joe Biden Launches Presidential Bid With Fundraiser Filled With Corporate Lobbyists and GOP Donors | https://theintercept.com/2019/04/25/joe-biden-presidential-bid-lobbyists-fundraiser/ | 25-Apr-19 | Lee Fang |
| Young Democrats at 40 College Campuses Call for Boycott of the DCCC | https://theintercept.com/2019/04/25/dccc-blacklist-college-democrats/ | 25-Apr-19 | Akela Lacy |
| Being Rupert Murdoch: How the Founder of Fox News Spreads His Brand of Destruction | https://theintercept.com/2019/04/25/rupert-murdoch-play-ink/ | 25-Apr-19 | Peter Maass |
| Coalition Airstrikes in Raqqa Killed at Least 1,600 Civilians, More Than 10 Times U.S. Tally, Report Finds | https://theintercept.com/2019/04/25/coalition-airstrikes-in-raqqa-killed-at-least-1600-civilians-more-than-10-times-u-s-tally-report-finds/ | 25-Apr-19 | Alex Emmons |
| The Largest Gang Raid in NYC History Swept Up Dozens of Young People Who Weren't in Gangs | https://theintercept.com/2019/04/25/bronx-120-report-mass-gang-prosecution-rico/ | 25-Apr-19 | Alice Speri, Stephanie Tangkilisan |
| Hard Questions for Northern Ireland's Leaders at Funeral for Lyra McKee, Writer and Activist | https://theintercept.com/2019/04/24/lyra-mckee-funeral-northern-ireland/ | 24-Apr-19 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| 21,000 Years Lost and Counting: Prosecutors Are Working to Clear Wrongful Convictions, but Their Record Is Mixed | https://theintercept.com/2019/04/24/wrongful-convictions-prosecutors-innocence-organizations/ | 24-Apr-19 | Jordan Smith |
| The "Shelby Mafia" Is Muscling Through a Major New Bank Merger | https://theintercept.com/2019/04/24/suntrust-bbt-bank-merger-richard-shelby/ | 24-Apr-19 | David Dayen |
| Beto O'Rourke Was Threatening to Run a New Kind of Campaign. Not Anymore. | https://theintercept.com/2019/04/23/beto-orourke-campaign-advisers-bernie-sanders/ | 23-Apr-19 | Ryan Grim |
| Benjamin Netanyahu Plans to Name an Illegal Settlement in Donald Trump's Honor | https://theintercept.com/2019/04/23/netanyahu-trump-golan-heights-illegal-settlement/ | 23-Apr-19 | Robert Mackey |
| The Bloody History of Border Militias Runs Deep — and Law Enforcement Is Part of It | https://theintercept.com/2019/04/23/border-militia-migrants/ | 23-Apr-19 | Ryan Devereaux |
| Nancy Pelosi's Drug-Pricing Talks With the Trump Administration Are About Mediating Fights Between Corporate Interests | https://theintercept.com/2019/04/22/drug-pricing-legislation-democrats/ | 22-Apr-19 | David Dayen |
| Baltimore Police Tried to Kill Keith Davis Jr. Prosecutors Have Been Trying to Convict Him of Murder Ever Since. | https://theintercept.com/2019/04/21/baltimore-police-keith-davis-jr-prosecution/ | 21-Apr-19 | Alice Speri |
| The Best Hot Take on the Mueller Report Is From 1796 | https://theintercept.com/2019/04/20/mueller-report-george-washington-farewell-address/ | 20-Apr-19 | Jon Schwarz |
| William Barr Misled Everyone About the Mueller Report. Now Democrats Are Calling for His Resignation. | https://theintercept.com/2019/04/19/william-barr-mueller-report/ | 19-Apr-19 | James Risen |
| Northern Ireland Mourns Lyra McKee, Journalist and LGBT Activist Shot at Nationalist Riot | https://theintercept.com/2019/04/19/northern-ireland-mourns-lyra-mckee-journalist-lgbt-activist-killed-riot/ | 19-Apr-19 | Robert Mackey |
| House Majority Leader Steny Hoyer Is Facing a Primary Challenge | https://theintercept.com/2019/04/19/steny-hoyer-primary-challenger/ | 19-Apr-19 | Rachel M. Cohen |
| Robert Mueller Did Not Merely Reject the Trump-Russia Conspiracy Theories. He Obliterated Them. | https://theintercept.com/2019/04/18/robert-mueller-did-not-merely-reject-the-trumprussia-conspiracy-theories-he-obliterated-them/ | 18-Apr-19 | Glenn Greenwald |
| Annotating Special Counsel Robert Mueller's Redacted Report | https://theintercept.com/2019/04/18/annotating-special-counsel-robert-muellers-redacted-report/ | 18-Apr-19 | James Risen, Robert Mackey, Trevor Aaronson |
| Trump's Veto on Yemen War Is a Sign That the Strongmen in the U.S. and Saudi Arabia Are Winning | https://theintercept.com/2019/04/18/trump-veto-yemen-saudi-arabia-mbs/ | 18-Apr-19 | Sarah Aziza |
| Secret IDB Proposal Would Give $48 Billion Infusion to Boost Venezuela's Economy — but Only After Regime Change | https://theintercept.com/2019/04/18/venezuela-idb-maduro-guaido/ | 18-Apr-19 | Rafael Moro Martins, Ryan Grim |
| Democratic 2020 Candidates Promised to Reject Lobbyist Donations, but Many Accepted the Cash Anyway | https://theintercept.com/2019/04/17/democratic-candidates-lobbyist-donations/ | 17-Apr-19 | Lee Fang |
| Nancy Pelosi Takes Control of U.S. Foreign Policy on Brexit With Stark Warning to U.K. | https://theintercept.com/2019/04/17/nancy-pelosi-brexit-ireland/ | 17-Apr-19 | Robert Mackey |
| National Republicans Bankrolled Lawyer for GOP Congressional Candidate Accused of Election Fraud | https://theintercept.com/2019/04/17/national-republicans-mark-harris-north-carolina/ | 17-Apr-19 | Akela Lacy |
| Silicon Valley-Funded Privacy Think Tanks Fight in D.C. to Unravel State-Level Consumer Privacy Protections | https://theintercept.com/2019/04/16/consumer-privacy-laws-california/ | 16-Apr-19 | Lee Fang |
| The Intercept's Anniversary — Five Years of Fearless, Adversarial Journalism | https://theintercept.com/2019/04/15/the-intercept-five-year-anniversary/ | 15-Apr-19 | The Intercept |
| Julian Assange Suffered Severe Psychological and Physical Harm in Ecuadorian Embassy, Doctors Say | https://theintercept.com/2019/04/15/julian-assange-health-medical-care/ | 15-Apr-19 | James Risen |
| Elizabeth Warren Presses Pentagon on Its Planning for Climate Change | https://theintercept.com/2019/04/15/climate-change-military-elizabeth-warren/ | 15-Apr-19 | Kate Aronoff |
| Animal Matters: Episode 2 | https://theintercept.com/2019/04/15/animal-matters-episode-2/ | 15-Apr-19 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Episode Two of "Animal Matters": How the Cause Went From the Leftist Fringe to the Trans-Ideological Mainstream | https://theintercept.com/2019/04/15/episode-2-of-animal-matters-how-the-cause-went-from-the-leftist-fringe-to-the-trans-ideological-mainstream/ | 15-Apr-19 | Glenn Greenwald |
| How a Christian Nonprofit Helped a Controversial Minnesota Mining Company Buy Gear for Local Police | https://theintercept.com/2019/04/15/twin-metals-minnesota-shield616-police/ | 15-Apr-19 | Alleen Brown |
| Secret Report Reveals Saudi Incompetence and Widespread Use of U.S. Weapons in Yemen | https://theintercept.com/2019/04/15/saudi-weapons-yemen-us-france/ | 15-Apr-19 | Alex Emmons |
| How Democrats Did, and Did Not, Defend Ilhan Omar | https://theintercept.com/2019/04/14/democrats-not-defend-ilhan-omar/ | 14-Apr-19 | Robert Mackey |
| How a Former Death Row Prisoner and a Murder Victim's Daughter Joined Together To Fight the Death Penalty | https://theintercept.com/2019/04/14/anti-death-penalty-advocates/ | 14-Apr-19 | Liliana Segura |
| This April 15, Don't Fall for the Right's Favorite Lie About Taxes | https://theintercept.com/2019/04/13/tax-day-taxes-statistics/ | 13-Apr-19 | Jon Schwarz |
| These House Democrats Pledged Not to Take Corporate Cash — but They're Using a Loophole to Do It Anyway | https://theintercept.com/2019/04/13/democrats-corporate-pac-money/ | 13-Apr-19 | Lee Fang |
| Sweden Could Reopen Rape Investigation of Julian Assange; U.K. Urged to Prioritize Swedish Case Over Extradition to U.S. | https://theintercept.com/2019/04/12/julian-assange-rape-sweden/ | 12-Apr-19 | Robert Mackey |
| Betsy DeVos Quietly Making It Easier for Dying For-Profit Schools to Rip Off a Few More Students on the Way Out | https://theintercept.com/2019/04/12/betsy-devos-for-profit-colleges/ | 12-Apr-19 | David Dayen |
| The U.S. Government's Indictment of Julian Assange Poses Grave Threats to Press Freedom | https://theintercept.com/2019/04/11/the-u-s-governments-indictment-of-julian-assange-poses-grave-threats-to-press-freedoms/ | 11-Apr-19 | Glenn Greenwald, Micah Lee |
| Elizabeth Warren Has a Novel Idea: Tax Corporations on the Profits They Claim Publicly | https://theintercept.com/2019/04/11/elizabeth-warren-has-a-novel-idea-tax-corporations-on-the-profits-they-claim-publicly/ | 11-Apr-19 | Aída Chávez |
| Julian Assange Arrested in London After Ecuador Withdraws Asylum; U.S. Requests Extradition | https://theintercept.com/2019/04/11/julian-assange-arrested-london-ecuador-withdraws-asylum/ | 11-Apr-19 | Robert Mackey |
| Julián Castro Got Off Easy for Ethics Trouble in the Last Presidential Campaign | https://theintercept.com/2019/04/10/julian-castro-ethics-violation/ | 10-Apr-19 | Rachel M. Cohen |
| Netanyahu Set for Victory as Israelis Vote for Never-Ending Military Rule of Palestinians | https://theintercept.com/2019/04/10/netanyahu-set-victory-israelis-vote-never-ending-military-rule-palestinians/ | 10-Apr-19 | Robert Mackey |
| Wendell Primus, the Most Powerful Staffer in Congress, Represents a Generational Divide on the Left | https://theintercept.com/2019/04/10/wendell-primus-the-most-powerful-staffer-in-congress-represents-a-generational-divide-on-the-left/ | 10-Apr-19 | David Dayen |
| Nancy Pelosi and Cheri Bustos Continue Dividing Democratic Party, Take New Swipes at Ocasio-Cortez | https://theintercept.com/2019/04/10/aoc-nancy-pelosi-cheri-bustos/ | 10-Apr-19 | Aída Chávez |
| Immoral Compass | https://theintercept.com/2019/04/10/immoral-compass/ | 10-Apr-19 | Intercepted |
| ICE Set to Deport Somalis Who Were Returned to U.S. on Infamous Botched Flight | https://theintercept.com/2019/04/09/somalis-ice-deportation-flights/ | 9-Apr-19 | Maryam Saleh |
| AIPAC Targets Bernie Sanders in Facebook Ads Focused on Key Democratic Primary States | https://theintercept.com/2019/04/09/aipac-targets-bernie-sanders-facebook-ads-focused-key-democratic-primary-states/ | 9-Apr-19 | Robert Mackey |
| Cameras Linked to Chinese Government Stir Alarm in U.K. Parliament | https://theintercept.com/2019/04/09/hikvision-cameras-uk-parliament/ | 9-Apr-19 | Ryan Gallagher |
| On the Eve of Israel's Election, Netanyahu Thanks Trump for Sanctioning Iran at His Request | https://theintercept.com/2019/04/08/netanyahu-thanks-trump-sanctioning-iran-request-eve-israeli-election/ | 8-Apr-19 | Robert Mackey |
| As Black Activists Protested Police Killings, Homeland Security Worried They Might Join ISIS | https://theintercept.com/2019/04/08/black-protesters-terrorism-threat-isis/ | 8-Apr-19 | Alice Speri |
| Donald Trump, Not Ilhan Omar, Accused American Jews of Dual Loyalty | https://theintercept.com/2019/04/07/unlike-ilhan-omar-donald-trump-accuse-american-jews-dual-loyalty-israel/ | 7-Apr-19 | Robert Mackey |
| A Veteran's War Movie Sheds Damning Light on How the Marines Fight in Afghanistan | https://theintercept.com/2019/04/07/combat-obscura-afghanistan-war-documentary/ | 7-Apr-19 | Camille Baker |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Could a Green New Deal Make Us Happier People? | https://theintercept.com/2019/04/07/green-new-deal-happiness/ | 7-Apr-19 | Kate Aronoff |
| When It Comes to the Death Penalty, the Supreme Court Legalized Torture Long Ago | https://theintercept.com/2019/04/06/supreme-court-death-penalty-torture-bucklew/ | 6-Apr-19 | Liliana Segura |
| Bernie Sanders Is the Most Popular 2020 Candidate Among Hispanic Voters, New Polling Finds | https://theintercept.com/2019/04/06/bernie-sanders-latino-hispanic-voters/ | 6-Apr-19 | Aída Chávez |
| The Reluctance of Bernie Sanders to Release His Damn Tax Returns Is Part of a Bigger Issue | https://theintercept.com/2019/04/05/bernie-sanders-tax-returns/ | 5-Apr-19 | Ryan Grim |
| A Black Woman Said She Was Afraid of the Police. A Nearly All-White Disciplinary Panel Said We Don't Believe You. | https://theintercept.com/2019/04/05/stephanie-lawson-muhammad-new-jersey/ | 5-Apr-19 | Rachel M. Cohen |
| A Top Progressive Consulting Firm Is Doing PR for an Israeli Spy Company | https://theintercept.com/2019/04/05/pegasus-spyware-pr-skdknickerbocker/ | 5-Apr-19 | Alex Kane |
| Trump's Rhetoric Echoes Nazi Germany, Beto O'Rourke Says, Accurately | https://theintercept.com/2019/04/05/beto-orourke-trump-nazi-germany/ | 5-Apr-19 | Robert Mackey |
| Trump Pushes a New Pipeline Permit as Floods Devastate Native American Tribes | https://theintercept.com/2019/04/05/keystone-xl-pipeline-pine-ridge-floods/ | 5-Apr-19 | Alleen Brown |
| Former DCCC Chair Distances From Controversial New Policy: "Different Leaders Have Different Approaches" | https://theintercept.com/2019/04/04/dccc-blacklist-ben-ray-lujan/ | 4-Apr-19 | Akela Lacy, Ryan Grim |
| On Yemen, Congress Has Spoken. It Wants the U.S. Out. Now the Ball Is in Trump's Court. | https://theintercept.com/2019/04/04/on-yemen-congress-has-spoken-it-wants-the-u-s-out-now-the-ball-is-in-trumps-court/ | 4-Apr-19 | Alex Emmons |
| ICE Is Teaming With North Carolina Republicans to Fight Pro-Immigrant Sheriffs | https://theintercept.com/2019/04/04/north-carolina-sheriffs-ice-cooperation/ | 4-Apr-19 | Akela Lacy |
| Specter of Far-Right Violence Haunts Crisis Talks Over Brexit | https://theintercept.com/2019/04/04/specter-far-right-violence-haunts-brexit-britain/ | 4-Apr-19 | Robert Mackey |
| Trump Administration Is Spending Enormous Resources to Strip Citizenship From a Florida Truck Driver | https://theintercept.com/2019/04/04/denaturalization-case-citizenship-parvez-khan/ | 4-Apr-19 | Maryam Saleh |
| Facebook's Ad Algorithm Is a Race and Gender Stereotyping Machine, New Study Suggests | https://theintercept.com/2019/04/03/facebook-ad-algorithm-race-gender/ | 3-Apr-19 | Sam Biddle |
| Socialists Leave Rahm Emanuel Legacy in Tatters in Chicago Elections | https://theintercept.com/2019/04/03/chicago-election-results-socialism-city-council/ | 3-Apr-19 | Aída Chávez |
| American Dystopia: The State, Surveillance, and Illusion of Choice | https://theintercept.com/2019/04/03/american-dystopia-the-state-surveillance-and-illusion-of-choice/ | 3-Apr-19 | Intercepted |
| Free Prison Calls Could Finally Be Coming to Connecticut | https://theintercept.com/2019/04/02/connecticut-free-prison-calls/ | 2-Apr-19 | Rachel M. Cohen |
| Widespread Censorship of Former Government Employees Violates the First Amendment, Lawsuit Says | https://theintercept.com/2019/04/02/prepublication-review-government/ | 2-Apr-19 | Alex Emmons |
| Chicago Prosecutor Kim Foxx Refused to Go After Jussie Smollett — and That's a Good Thing | https://theintercept.com/2019/04/01/jussie-smollett-kim-foxx-chicago/ | 1-Apr-19 | Ryan Grim |
| Lyft and Other Gig Economy Giants Cash In With IPOs Before Labor Laws Catch Up With Them | https://theintercept.com/2019/04/01/lyft-ipo-gig-economy-labor-law/ | 1-Apr-19 | Lee Fang |
| How to Think About Breaking Up Big Tech | https://theintercept.com/2019/04/01/elizabeth-warren-tech-regulation-2020/ | 1-Apr-19 | David Dayen |
| How Trump's Border Wall Perpetuates the Legacy of Colonialism on the Rio Grande | https://theintercept.com/2019/03/31/border-wall-rio-grande-valley/ | 31-Mar-19 | Aaron Miguel Cantú |
| How Lachlan Murdoch Went From Studying Philosophy at Princeton to Exploiting White Nationalism at Fox News | https://theintercept.com/2019/03/30/lachlan-murdoch-fox-news/ | 30-Mar-19 | Peter Maass |
| In Leaked Recording, Cory Booker Says He and AIPAC President "Text Message Back and Forth Like Teenagers" | https://theintercept.com/2019/03/30/cory-booker-aipac-leaked-recording/ | 30-Mar-19 | Alex Emmons |
| The Decriminalization of Sex Work Is Edging Into the 2020 Campaign | https://theintercept.com/2019/03/29/2020-election-sex-work-decriminalization/ | 29-Mar-19 | Aída Chávez |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Oklahoma Bill Would Force Doctors to Lie to Patients by Telling Them That Abortions Can Be Reversed | https://theintercept.com/2019/03/29/oklahoma-bill-abortion-reversal/ | 29-Mar-19 | Jordan Smith |
| Chuck Schumer Neglected to Name a Democratic Commissioner for the SEC. Now It's Open Season for Wall Street, Bank Lawyers Crow | https://theintercept.com/2019/03/28/sec-democratic-commissioner-chuck-schumer/ | 28-Mar-19 | David Dayen |
| Introducing "Animal Matters," Our New Video Series About Animal Rights, Factory Farms, and the Agriculture Industry | https://theintercept.com/2019/03/28/animal-rights-factory-farming-agriculture-industry-videos/ | 28-Mar-19 | Glenn Greenwald |
| The Case Against AIPAC | https://theintercept.com/2019/03/28/the-case-against-aipac/ | 28-Mar-19 | Deconstructed |
| Progressive Caucus Slams DCCC Head Cheri Bustos for Her Assault on Primary Challengers | https://theintercept.com/2019/03/27/progressive-caucus-slams-dccc-head-cheri-bustos-for-her-assault-on-primary-challengers/ | 27-Mar-19 | Ryan Grim |
| Google Is Conducting a Secret "Performance Review" of Its Censored China Search Project | https://theintercept.com/2019/03/27/google-dragonfly-china-review/ | 27-Mar-19 | Ryan Gallagher |
| Beto O'Rourke's Free Ride on Charter Schools Won't Last for Long | https://theintercept.com/2019/03/27/beto-orourke-charter-schools/ | 27-Mar-19 | Rachel M. Cohen |
| The Day After Mueller | https://theintercept.com/2019/03/27/the-day-after-mueller/ | 27-Mar-19 | Intercepted |
| A New Congressional Caucus for Veterans Is Distancing Itself From Its Jeff Bezos Roots | https://theintercept.com/2019/03/26/with-honor-pac-jeff-bezos/ | 26-Mar-19 | Aída Chávez |
| Progressives Coalescing Around Tiffany Cabán for Queens DA in Newest Battle Against New York Machine | https://theintercept.com/2019/03/26/tiffany-caban-queens-district-attorney/ | 26-Mar-19 | Akela Lacy |
| Pentagon Says All of Google's Work on Drones Is Exempt From the Freedom of Information Act | https://theintercept.com/2019/03/25/google-project-maven-pentagon-foia/ | 25-Mar-19 | Sam Biddle |
| Right-Wing Donor Adam Milstein Has Spent Millions of Dollars to Stifle the BDS Movement and Attack Critics of Israeli Policy | https://theintercept.com/2019/03/25/adam-milstein-israel-bds/ | 25-Mar-19 | Alex Kane |
| Watch: a Contentious, Constructive Debate on the Media and Political Humiliation from the Mueller Report | https://theintercept.com/2019/03/25/watch-a-contentious-constructive-debate-on-the-media-and-political-humiliation-from-the-mueller-report/ | 25-Mar-19 | Glenn Greenwald |
| "She Lied to My Face": Inside the Hectic Last Days of Gymboree's Retail Bankruptcy | https://theintercept.com/2019/03/25/gymboree-bankruptcy-severance-scam/ | 25-Mar-19 | David Dayen |
| Robert Mueller May Not Have Found Evidence of Collusion, but His Report Proves the System Worked | https://theintercept.com/2019/03/24/robert-mueller-may-not-have-found-evidence-of-collusion-but-his-report-proves-the-system-worked/ | 24-Mar-19 | James Risen |
| Progressive DA Rachael Rollins Hasn't Stopped Prosecuting Petty Crimes, Despite Pledge. Police Are Still Furious. | https://theintercept.com/2019/03/24/rachael-rollins-da-petty-crime/ | 24-Mar-19 | Eoin Higgins |
| How a Movement That Never Killed Anyone Became the FBI's No. 1 Domestic Terrorism Threat | https://theintercept.com/2019/03/23/ecoterrorism-fbi-animal-rights/ | 23-Mar-19 | Alleen Brown |
| The Strange Tale of the FBI's Fictional "Black Identity Extremism" Movement | https://theintercept.com/2019/03/23/black-identity-extremist-fbi-domestic-terrorism/ | 23-Mar-19 | Alice Speri |
| The Crux of the Accusations Against David Sirota From the Atlantic's Edward-Isaac Dovere is False | https://theintercept.com/2019/03/23/the-crux-of-the-accusations-against-david-sirota-from-the-atlantics-edward-isaac-dovere-is-false/ | 23-Mar-19 | Glenn Greenwald |
| House Democratic Leadership Warns It Will Cut Off Any Firms That Challenge Incumbents | https://theintercept.com/2019/03/22/house-democratic-leadership-warns-it-will-cut-off-any-firms-who-challenge-incumbents/ | 22-Mar-19 | Akela Lacy |
| Trump Offers Netanyahu Part of Syria to Boost Israeli Leader's Flagging Re-Election Campaign | https://theintercept.com/2019/03/21/trump-gives-netanyahu-part-syria-boost-israeli-leaders-flagging-reelection-campaign/ | 21-Mar-19 | Robert Mackey |
| Means TV, With a Boost from the Nyan Cat, Launches a Post-Capitalist Streaming Service | https://theintercept.com/2019/03/21/means-tv-anti-capitalist-streaming-service/ | 21-Mar-19 | Ryan Grim |
| Donald Trump's Anti-Immigrant Agenda Faces Another Setback in Court | https://theintercept.com/2019/03/21/special-immigrant-juvenile-status-trump/ | 21-Mar-19 | Akela Lacy |
| Mayor Pete Buttigieg on Trump, Islamophobia, and His Presidential Bid | https://theintercept.com/2019/03/21/mayor-pete-buttigieg-on-trump-islamophobia-and-his-presidential-bid/ | 21-Mar-19 | Deconstructed |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Beto O'Rourke Slams Benjamin Netanyahu, Saying Israeli Has "Openly Sided With Racists" | https://theintercept.com/2019/03/20/beto-orourke-slams-benjamin-netanyahu-saying-israeli-openly-sided-racists/ | 20-Mar-19 | Robert Mackey |
| Howard Schultz Hired a Corporate Mouthpiece for His "Centrist" Presidential Campaign | https://theintercept.com/2019/03/20/howard-schultz-2020-tucker-warren/ | 20-Mar-19 | David Dayen |
| Inside the Video Surveillance Program IBM Built for Philippine Strongman Rodrigo Duterte | https://theintercept.com/2019/03/20/rodrigo-duterte-ibm-surveillance/ | 20-Mar-19 | George Joseph |
| U.S. Mercenaries Arrested in Haiti Were Part of a Half-Baked Scheme to Move $80 Million for Embattled President | https://theintercept.com/2019/03/20/haiti-president-mercenary-operation/ | 20-Mar-19 | Matthew Cole, Kim Ives |
| Radical White Terrorism | https://theintercept.com/2019/03/20/radical-white-terrorism/ | 20-Mar-19 | Intercepted |
| Report: U.S. Airstrikes Are Killing Civilians in Somalia in Wave of Attacks Under Trump | https://theintercept.com/2019/03/19/u-s-air-strikes-in-somalia-kill-civilians-in-wave-of-attacks-under-trump-amnesty-report-says/ | 19-Mar-19 | Amanda Sperber |
| Cory Booker Gets Real, Hits "Senators" for Bragging About Pot Use While Drug Charges Still Dog Regular People | https://theintercept.com/2019/03/19/cory-booker-scolds-kamala-harris-bernie-sanders-bragging-pot-use/ | 19-Mar-19 | Robert Mackey |
| Brazil's Jair Bolsonaro Meets With Donald Trump to Consolidate Their Far-Right Alliance | https://theintercept.com/2019/03/18/bolsonaro-trump-meeting/ | 18-Mar-19 | Andrew Fishman, Rafael Moro Martins |
| New Zealand Suspect's Actions Are Logical Conclusion of Calling Immigrants "Invaders" | https://theintercept.com/2019/03/18/new-zealand-mosque-shooter-manifesto/ | 18-Mar-19 | Murtaza Hussain |
| Video: As Brazil's Jair Bolsonaro Prepares to Meet Donald Trump, His Family's Close Ties to Notorious Paramilitary Gangs Draw Scrutiny and Outrage | https://theintercept.com/2019/03/18/jair-bolsonaro-family-militias-gangs-brazil/ | 18-Mar-19 | Glenn Greenwald, Victor Pougy |
| A Federal Civil Rights Office Wants to Limit Access to Emotional-Support Animals That Can Help With Depression | https://theintercept.com/2019/03/18/hud-emotional-support-animal/ | 18-Mar-19 | Rachel M. Cohen |
| Guantánamo Bay "Forever" Prisoner Speaks Out — to Praise Congress, Lindsey Graham, and Thomas Friedman | https://theintercept.com/2019/03/17/guantanamo-bay-prisoners-al-sharbi/ | 17-Mar-19 | Murtaza Hussain |
| Syrian Refugees Use Precedent Set in Rohingya Case to Try to Bring Government Officials Before the International Criminal Court | https://theintercept.com/2019/03/16/syria-conflict-international-criminal-court/ | 16-Mar-19 | Maryam Saleh |
| Erik Prince, Perjury, and the Secret Trump Tower Meeting | https://theintercept.com/2019/03/14/erik-prince-perjury-and-the-secret-trump-tower-meeting/ | 14-Mar-19 | Deconstructed |
| Beto O'Rourke Is Running for President and It All Started With Weed | https://theintercept.com/2019/03/13/beto-orourke-running-president-started-weed/ | 13-Mar-19 | Ryan Grim, Robert Mackey |
| Senate Votes to End U.S. Support for Yemen War, But Republican Tricks Send Resolution Back to the House Yet Again | https://theintercept.com/2019/03/13/senate-votes-to-end-u-s-support-for-yemen-war-but-republican-tricks-send-resolution-back-to-the-house-yet-again/ | 13-Mar-19 | Akela Lacy, Alex Emmons |
| "There Are Innocent People on Death Row" — Citing Wrongful Convictions, California Governor Halts Executions | https://theintercept.com/2019/03/13/california-death-penalty-moratorium/ | 13-Mar-19 | Liliana Segura, Jordan Smith |
| The American Machine: Police Torture to Drone Assassinations | https://theintercept.com/2019/03/13/american-torture-machines-policing-to-drone-assassination/ | 13-Mar-19 | Intercepted |
| Kamala Harris Celebrates Her Role in the Mortgage Crisis Settlement. The Reality Is Quite Different. | https://theintercept.com/2019/03/13/kamala-harris-mortage-crisis/ | 13-Mar-19 | David Dayen |
| Tucker Carlson on Rupert Murdoch in 2010 Radio Segment: "I'm 100 Percent His Bitch" | https://theintercept.com/2019/03/12/tucker-carlson-tapes-rupert-murdoch/ | 12-Mar-19 | Aída Chávez |
| Exxon, Big Pharma, and Wall Street Lobbyists to Host Fundraiser for Mark Kelly in Washington | https://theintercept.com/2019/03/12/mark-kelly-senate-lobbying-fundraiser/ | 12-Mar-19 | Akela Lacy |
| Freedom Caucus Chair Mark Meadows Wants to Eliminate Super PACs | https://theintercept.com/2019/03/12/hr1-bill-super-pacs-mark-meadows/ | 12-Mar-19 | Akela Lacy |
| Intercept Investigation Leads to Record Fines Over Foreign Campaign Contributions | https://theintercept.com/2019/03/11/intercept-investigation-leads-to-record-fines-over-foreign-campaign-contributions/ | 11-Mar-19 | Lee Fang, Jon Schwarz |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The U.S. Targeted Journalists on the Border. Two Senators Want to Know Why. | https://theintercept.com/2019/03/11/southern-us-border-mexico-journalists/ | 11-Mar-19 | Ryan Devereaux |
| A GOP Bill in Georgia Would Jail Doctors Who Perform Abortions in a Post-Roe America | https://theintercept.com/2019/03/11/roe-v-wade-aboriton-restrictions-georgia/ | 11-Mar-19 | Rachel M. Cohen |
| NYT's Exposé on the Lies About Burning Aid Trucks in Venezuela Shows How U.S. Government and Media Spread Pro-War Propaganda | https://theintercept.com/2019/03/10/nyts-expose-on-the-lies-about-burning-humanitarian-trucks-in-venezuela-shows-how-us-govt-and-media-spread-fake-news/ | 10-Mar-19 | Glenn Greenwald |
| Hillary Clinton Is Still Deeply Confused About What Happened in Wisconsin. Here's Why That Matters. | https://theintercept.com/2019/03/10/hillary-clinton-bloody-sunday-speech-selma/ | 10-Mar-19 | Malaika Jabali |
| Alexandria Ocasio-Cortez and the New Left | https://theintercept.com/2019/03/09/alexandria-ocasio-cortez-aoc-sxsw/ | 9-Mar-19 | The Intercept |
| Defense Tech Startup Founded by Trump's Most Prominent Silicon Valley Supporters Wins Secretive Military AI Contract | https://theintercept.com/2019/03/09/anduril-industries-project-maven-palmer-luckey/ | 9-Mar-19 | Lee Fang |
| Paul Manafort Didn't Get Off Easy — Unless You Compare Him to Whistleblower Reality Winner | https://theintercept.com/2019/03/08/paul-manafort-sentence-reality-winner/ | 8-Mar-19 | James Risen |
| Elizabeth Warren's Big Tech Beatdown Will Spark a Vital and Unprecedented Debate | https://theintercept.com/2019/03/08/elizabeth-warrens-facebook-google-amazon/ | 8-Mar-19 | Sam Biddle |
| GOP Candidate on Himself: "Did This Guy Make Some Dumbass Facebook Posts? Absolutely." | https://theintercept.com/2019/03/08/pennsylvania-special-election-frank-scavo/ | 8-Mar-19 | Akela Lacy |
| What Is Katharine Gorka Doing at the Homeland Security Department? This Group Is Suing to Find Out. | https://theintercept.com/2019/03/07/katharine-gorka-dhs-sebastian-gorka/ | 7-Mar-19 | Alex Emmons |
| A Lakota Historian on What Climate Organizers Can Learn From Two Centuries of Indigenous Resistance | https://theintercept.com/2019/03/07/nick-estes-our-history-is-the-future-indigenous-resistance/ | 7-Mar-19 | Alleen Brown |
| Should We Trust Artificial Intelligence Regulation by Congress If Facebook Supports It? | https://theintercept.com/2019/03/07/artificial-intelligence-facebook-ibm-ro-khanna/ | 7-Mar-19 | Sam Biddle |
| Cornel West on Bernie, Trump, and Racism | https://theintercept.com/2019/03/07/cornel-west-on-bernie-trump-and-racism/ | 7-Mar-19 | Deconstructed |
| Anger in Turkey as Melania Trump Visits Oklahoma School Linked to Turkish Dissident | https://theintercept.com/2019/03/06/turks-ask-melania-trump-visited-oklahoma-school-linked-exiled-turkish-cleric/ | 6-Mar-19 | Robert Mackey |
| Mark Zuckerberg Is Trying to Play You — Again | https://theintercept.com/2019/03/06/facebook-mark-zuckerberg-privacy/ | 6-Mar-19 | Sam Biddle |
| Virginia Poised to Be the First Former Confederate State Controlled by Progressive Democrats | https://theintercept.com/2019/03/06/virginia-state-legislature-election-democrats/ | 6-Mar-19 | Akela Lacy |
| Small-Dollar Donors Are Playing a Growing Role in Congressional Campaigns | https://theintercept.com/2019/03/06/house-democrats-small-dollar-donations/ | 6-Mar-19 | Aída Chávez |
| Bernie Sanders Is Beating Kamala Harris 2-1 Among Black Democratic Primary Voters, New Poll Finds | https://theintercept.com/2019/03/06/bernie-sanders-black-voters-2020/ | 6-Mar-19 | Ryan Grim |
| Black Progressive Women Are Repudiating Rahm Emanuel's Legacy on His Way Out of Office | https://theintercept.com/2019/03/06/rahm-emanual-mayor-black-women/ | 6-Mar-19 | Akela Lacy |
| American Misdirection: Militarism and Capitalism Reign as Spotlight Stays on Russia Conspiracy | https://theintercept.com/2019/03/06/american-misdirection-militarism-and-capitalism-reign-as-spotlight-stays-on-russia-conspiracy/ | 6-Mar-19 | Intercepted |
| The House Democrats' "Rebuke" of Rep. Ilhan Omar Is a Fraud for Many Reasons, Including Its Wild Distortion of Her Comments | https://theintercept.com/2019/03/05/the-house-democrats-rebuke-of-rep-ilhan-omar-is-a-fraud-for-many-reasons-including-its-wild-distortion-of-her-comments/ | 5-Mar-19 | Glenn Greenwald |
| Trump Cited a Letter Against Ilhan Omar Signed by Far-Right, Anti-Muslim Groups | https://theintercept.com/2019/03/05/ilhan-omar-letter-trump-islamophobia-anti-muslim/ | 5-Mar-19 | Murtaza Hussain |
| How Two Immigration Lawyers Created a Rapid-Response Team to Combat ICE | https://theintercept.com/2019/03/05/ice-detention-legal-aid-rapid-response/ | 5-Mar-19 | Alice Speri |
| Mark Kelly's Yearslong Corporate Speaking Tour Clashes With "No Corporate PAC Money" Pledge | https://theintercept.com/2019/03/05/mark-kelly-corporate-pac-money-arizona/ | 5-Mar-19 | Akela Lacy |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Working Families Party Helped Democrats Regain Power in New York. Now Democrats Are Trying to Kill It. | https://theintercept.com/2019/03/04/working-families-party-ny-cuomo/ | 4-Mar-19 | Ryan Grim |
| Google Employees Uncover Ongoing Work on Censored China Search | https://theintercept.com/2019/03/04/google-ongoing-project-dragonfly/ | 4-Mar-19 | Ryan Gallagher |
| Sanders, Warren, Ocasio-Cortez, and Other Lawmakers Sign Pledge to End America's "Forever Wars" | https://theintercept.com/2019/03/04/common-defense-congress-forever-wars-pledge/ | 4-Mar-19 | Alex Emmons, Ryan Grim |
| MSNBC Yet Again Broadcasts Blatant Lies, This Time About Bernie Sanders's Opening Speech, and Refuses to Correct Them | https://theintercept.com/2019/03/03/msnbc-yet-again-broadcasts-blatant-lies-this-time-about-bernie-sanders-opening-speech-and-refuses-to-correct-them/ | 3-Mar-19 | Glenn Greenwald |
| Inside the Israeli Right's Campaign to Silence an Anti-Occupation Group | https://theintercept.com/2019/03/03/breaking-the-silence-israel-idf/ | 3-Mar-19 | Mairav Zonszein |
| It's Still Open: Will the Guantánamo Bay Prison Become a 2020 Issue? | https://theintercept.com/2019/03/03/guantanamo-bay-carol-rosenberg-intercepted/ | 3-Mar-19 | Elise Swain |
| Trump and Brexit Proved This Book Prophetic — What Calamity Will Befall Us Next? | https://theintercept.com/2019/03/03/revolt-of-the-public-martin-gurri/ | 3-Mar-19 | Murtaza Hussain |
| At Conservative Conference, Speakers Were Obsessed With the Socialist Boogeyman | https://theintercept.com/2019/03/02/cpac-democratic-socialism/ | 2-Mar-19 | Aída Chávez |
| It Might Be Time for a "War Dogs" Sequel | https://theintercept.com/2019/03/02/pentagon-contractor-transdigm/ | 2-Mar-19 | David Dayen |
| Google Hedges on Promise to End Controversial Involvement in Military Drone Contract | https://theintercept.com/2019/03/01/google-project-maven-contract/ | 1-Mar-19 | Lee Fang |
| Naomi Klein and Shoshana Zuboff on the Rise of Surveillance Capitalism | https://theintercept.com/2019/03/01/surveillance-capitalism-book-shoshana-zuboff-naomi-klein/ | 1-Mar-19 | The Intercept |
| The Viral Confrontation With Dianne Feinstein Had a Political Impact Most Pundits Missed | https://theintercept.com/2019/03/01/dianne-feinstein-green-new-deal-sunrise-movement/ | 1-Mar-19 | Aída Chávez, Ryan Grim |
| Breakdown in Hanoi Summit Shows the Real Danger on the Korean Peninsula: Donald Trump's America | https://theintercept.com/2019/02/28/breakdown-in-hanoi-summit-shows-the-real-danger-on-the-korean-peninsula-donald-trumps-america/ | 28-Feb-19 | Jon Schwarz |
| Labor Unions Are Skeptical of the Green New Deal, and They Want Activists to Hear Them Out | https://theintercept.com/2019/02/28/green-new-deal-labor-unions/ | 28-Feb-19 | Rachel M. Cohen |
| Who's Afraid of the Green New Deal? | https://theintercept.com/2019/02/28/green-new-deal-climate-change-politics/ | 28-Feb-19 | Kate Aronoff |
| The Double Life of Civil Rights Photographer and FBI Informant Ernest Withers | https://theintercept.com/2019/02/28/ernest-withers-book-bluff-city/ | 28-Feb-19 | Alice Speri |
| Exclusive: Ilhan Omar Speaks Out on Her Twitter Scandal, Anti-Semitism, and a Progressive Foreign Policy | https://theintercept.com/2019/02/28/exclusive-ilhan-omar-speaks-out-on-her-twitter-scandal-anti-semitism-and-a-progressive-foreign-policy/ | 28-Feb-19 | Deconstructed |
| Muslim Immigrants Sue ICE for Getting in the Way of Religious Observance | https://theintercept.com/2019/02/27/ice-detention-center-muslim-immigrants-glades/ | 27-Feb-19 | Maryam Saleh |
| The Leaks That Trump's Justice Department Prosecutes Are Mostly About Trump, His Cronies, and Russia | https://theintercept.com/2019/02/27/trump-russia-leaks-mueller-investigation/ | 27-Feb-19 | James Risen |
| Conservative Expert Privately Warned GOP Donors That a Voting Rights Bill Would Help Democrats | https://theintercept.com/2019/02/27/hr1-bill-voting-rights-republicans/ | 27-Feb-19 | Lee Fang, Nick Surgey |
| The Special Interests Behind Rep. Pramila Jayapal's Medicare for All Bill Are Not the Usual Suspects | https://theintercept.com/2019/02/27/medicare-for-all-bill-congress-pramila-jayapal/ | 27-Feb-19 | Ryan Grim |
| Russian State TV Distorts The Intercept's Reporting on a Syrian Chemical Attack | https://theintercept.com/2019/02/27/syria-chemical-attack-the-intercept-russia/ | 27-Feb-19 | Robert Mackey |
| The Secrets of American Power: Unitary Executive Theory, Guantánamo Bay Prison, and Extraordinary Rendition | https://theintercept.com/2019/02/27/the-secrets-of-american-power-unitary-executive-theory-guantanamo-bay-prison-and-extraordinary-rendition/ | 27-Feb-19 | Intercepted |
| Watchdog Group Slams FTC for Revolving-Door Practices Ahead of Pending Staples Merger | https://theintercept.com/2019/02/26/ftc-staples-essendant-merger/ | 26-Feb-19 | David Dayen |
| Bernie Sanders Asks the Right Question on Reparations: What Does It Mean? | https://theintercept.com/2019/02/26/reparations-bernie-sanders/ | 26-Feb-19 | Briahna Gray |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Democrats Across the Country Are Getting Hounded by Voters for Shying Away From the Green New Deal | https://theintercept.com/2019/02/25/green-new-deal-democrats/ | 25-Feb-19 | Eoin Higgins |
| Fire Scientists Say the Arson Case Against Claude Garrett Was Fatally Flawed. Will Anyone Listen? | https://theintercept.com/2019/02/24/claude-garrett-arson-case-parole-denied/ | 24-Feb-19 | Liliana Segura |
| French Muslims Grapple With a Republic That Codified Their Marginalization | https://theintercept.com/2019/02/23/france-islamophobia-islam-french-muslims-terrorism/ | 23-Feb-19 | Murtaza Hussain |
| The Justice Department Singled Out This Man in Expanding Efforts to Strip Citizenship. A Judge Doesn't Think the Case Is Open and Shut. | https://theintercept.com/2019/02/23/denaturalization-operation-janus-citizenship-trump/ | 23-Feb-19 | Maryam Saleh |
| Jair Bolsonaro's First 53 Days as President of Brazil Have Been a Resounding, Scandalous Failure | https://theintercept.com/2019/02/22/jair-bolsonaro-presidency-brazil/ | 22-Feb-19 | Andrew Fishman, Alexandre de Santi |
| The Department of Justice Loves Publicizing Arrests of Alleged Terrorists — but Not the White Nationalist Coast Guard Officer | https://theintercept.com/2019/02/21/white-nationalist-coast-guard-terrorism-justice-department-christopher-hasson/ | 21-Feb-19 | Murtaza Hussain |
| Gov. Andrew Cuomo's Budget Proposal Would Force Grassroots Activists to Register as Lobbyists | https://theintercept.com/2019/02/21/andrew-cuomo-budget-proposal-lobbying-reform/ | 21-Feb-19 | Aída Chávez |
| French President's Promise to Crack Down on Anti-Semitism Could Threaten Critics of Israel | https://theintercept.com/2019/02/21/french-presidents-promise-crack-anti-semitism-threaten-critics-israel/ | 21-Feb-19 | Robert Mackey |
| Crazy in Gov: Why Won't the Media Discuss Trump's Mental Instability? | https://theintercept.com/2019/02/21/why-wont-the-media-discuss-trumps-mental-instability/ | 21-Feb-19 | Deconstructed |
| Beyond the Rising Tide: Reparations for Slavery Have to Be More Than a Symbol | https://theintercept.com/2019/02/20/2020-candidates-reparations/ | 20-Feb-19 | Briahna Gray |
| CNN Hires Trump Official Who Used Same Anti-Press Rhetoric as Man Who Sent Bombs to CNN | https://theintercept.com/2019/02/20/cnn-hires-trump-official-who-used-same-anti-press-rhetoric-as-man-who-sent-bombs-to-cnn/ | 20-Feb-19 | Jon Schwarz |
| Regime Change We Can Believe In: The U.S. Agenda in Venezuela, Haiti, and Egypt | https://theintercept.com/2019/02/20/regime-change-we-can-believe-in-the-u-s-agenda-in-venezuela-haiti-and-egypt/ | 20-Feb-19 | Intercepted |
| Bernie Sanders Is Running for President and He Wants 1 Million Campaign Volunteers | https://theintercept.com/2019/02/19/bernie-sanders-running-president-wants-one-million-campaign-volunteers/ | 19-Feb-19 | Robert Mackey |
| Big Corn and Big Oil Are Warring Over Trump's Nomination of Andrew Wheeler | https://theintercept.com/2019/02/19/andrew-wheeler-renewable-fuel-standard/ | 19-Feb-19 | David Dayen |
| How the Federal Government Undermines Prison Education | https://theintercept.com/2019/02/18/pell-grants-for-prisoners-education-behind-bars/ | 18-Feb-19 | Jordan Smith |
| Ilhan Omar, AIPAC, and the 2020 Democratic Presidential Contenders | https://theintercept.com/2019/02/17/ilhan-omar-aipac-2020-democratic-party/ | 17-Feb-19 | Akela Lacy |
| What Brett Kavanaugh's Dishonest Anti-Abortion Dissent Reveals About His Supreme Court Agenda | https://theintercept.com/2019/02/17/louisiana-abortion-law-brett-kavanaugh-dissent/ | 17-Feb-19 | Jordan Smith |
| The Supreme Court Will Decide if Census Citizenship Question Is Legal. Democrats Should Also Work to Block It. | https://theintercept.com/2019/02/15/2020-census-citizenship-question/ | 15-Feb-19 | Sam Adler-Bell |
| After 18 Years of War, the Taliban Has the Upper Hand in Afghanistan Peace Talks | https://theintercept.com/2019/02/15/afghanistan-peace-talks-taliban/ | 15-Feb-19 | Bilal Sarwary, Murtaza Hussain |
| Even for Washington, the Fight Over Online Gambling Has Been Unusually Shady | https://theintercept.com/2019/02/15/online-gambling-justice-department-wire-act/ | 15-Feb-19 | Rachel M. Cohen, Ryan Grim |
| Amazon's Home Surveillance Chief Declared War on "Dirtbag Criminals" as Company Got Closer to Police | https://theintercept.com/2019/02/14/amazon-ring-police-surveillance/ | 14-Feb-19 | Sam Biddle |
| Rep. Ilhan Omar Went After Elliott Abrams for Lying to Congress. Then He Did It Again. | https://theintercept.com/2019/02/14/ilhan-omar-elliott-abrams-hearing/ | 14-Feb-19 | Jon Schwarz |
| Ralph Northam Still Doesn't Understand What It Takes to be Forgiven | https://theintercept.com/2019/02/14/ralph-northam-blackface-forgiveness-resignation/ | 14-Feb-19 | Briahna Gray |
| The Truth About Islam and Democracy (With Anwar Ibrahim) | https://theintercept.com/2019/02/14/the-truth-about-islam-and-democracy-with-anwar-ibrahim/ | 14-Feb-19 | Deconstructed |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| House of Representatives Orders Donald Trump to Stop Backing Saudi-led War in Yemen, Paving the Way for Decisive Senate Vote | https://theintercept.com/2019/02/13/yemen-war-us-involvement-congress/ | 13-Feb-19 | Alex Emmons |
| Immigrant Rights Groups Trash Border Deal: "Immigrant Families Will Pay the Price" | https://theintercept.com/2019/02/13/border-deal-immigration-detention-trump/ | 13-Feb-19 | Aída Chávez, Ryan Grim |
| As Giuliani Calls for Regime Change in Iran, Netanyahu Raises the Specter of "War" | https://theintercept.com/2019/02/13/iran-netanyahu-giuliani/ | 13-Feb-19 | Robert Mackey |
| Black Critics of Kamala Harris and Cory Booker Push Back Against Claims That They're Russian "Bots" | https://theintercept.com/2019/02/13/ados-kamala-harris-cory-booker-russian-bots/ | 13-Feb-19 | Aída Chávez |
| How the Government Shutdown Caused a Foreclosure — and Could Cause More | https://theintercept.com/2019/02/13/government-shutdown-usda-hud-foreclosure/ | 13-Feb-19 | David Dayen |
| Neoliberalism or Death: The U.S. Economic War Against Venezuela | https://theintercept.com/2019/02/13/neoliberalism-or-death-the-u-s-economic-war-against-venezuela/ | 13-Feb-19 | Intercepted |
| Insurgent Candidate Kerri Harris Has a New Job: Lobbyist for the Working Poor | https://theintercept.com/2019/02/12/kerri-harris-eitc-anti-poverty/ | 12-Feb-19 | Clio Chang |
| Donald Trump Responds to Beto O'Rourke's March for Truth in El Paso With Flagrant Lies | https://theintercept.com/2019/02/12/donald-trump-responds-beto-orourkes-march-truth-el-paso-flagrant-lies/ | 12-Feb-19 | Robert Mackey |
| Unions See an Opening in the Wake of a Ruling That Was Supposed to Finish Them Off | https://theintercept.com/2019/02/12/labor-union-conference-teacher-strike-janus/ | 12-Feb-19 | Rachel M. Cohen |
| Pro-Israel Lobby Caught on Tape Boasting That Its Money Influences Washington | https://theintercept.com/2019/02/11/ilhan-omar-israel-lobby-documentary/ | 11-Feb-19 | Ryan Grim |
| Rape Victim Who Smuggled DNA Evidence Out of Rikers Wins Settlement | https://theintercept.com/2019/02/11/rikers-island-sexual-assault-rape/ | 11-Feb-19 | Alice Speri |
| North Dakota Seeks to Restrict Access to Public Records After Standing Rock Reporting Exposed Law Enforcement Abuses | https://theintercept.com/2019/02/11/north-dakota-public-records-pipeline-protest/ | 11-Feb-19 | Will Parrish |
| Pox Americana: Vijay Prashad on Venezuela, India, Mexico, Congo, and U.S. Hegemony | https://theintercept.com/2019/02/10/intercepted-podcast-vijay-prashad-venezuela-india/ | 10-Feb-19 | Jeremy Scahill |
| Larry Krasner Responds to Progressive Critics: Mumia Abu-Jamal Appeal Is "Incredibly Complex and Nuanced" | https://theintercept.com/2019/02/09/larry-krasner-mumia-abu-jamal/ | 9-Feb-19 | Eoin Higgins |
| New York Democrats Could Eliminate Ocasio-Cortez's District After 2020 | https://theintercept.com/2019/02/09/ocasio-cortez-district-redistricting-2020/ | 9-Feb-19 | Aída Chávez |
| Journalists, Lawyers, and Activists Working on the Border Face Coordinated Harassment From U.S. and Mexican Authorities | https://theintercept.com/2019/02/08/us-mexico-border-journalists-harassment/ | 8-Feb-19 | Ryan Devereaux |
| Elizabeth Warren Was Right: New Law Is Already Making Banks Bigger | https://theintercept.com/2019/02/08/elizabeth-warren-was-right-new-law-is-already-making-banks-bigger/ | 8-Feb-19 | David Dayen |
| Jeff Bezos Protests the Invasion of His Privacy, as Amazon Builds a Sprawling Surveillance State for Everyone Else | https://theintercept.com/2019/02/08/jeff-bezos-protests-the-invasion-of-his-privacy-as-amazon-builds-a-sprawling-surveillance-state-for-everyone-else/ | 8-Feb-19 | Glenn Greenwald |
| Democrats Echo Israel's Far-Right by Refusing to Even Use the Word "Occupation" | https://theintercept.com/2019/02/08/democrats-end-right-ariel-sharon-israeli-occupation-palestine/ | 8-Feb-19 | Robert Mackey |
| Sheldon Adelson Got a Surprise Gift in the Middle of the Government Shutdown | https://theintercept.com/2019/02/08/sheldon-adelson-online-gambling/ | 8-Feb-19 | Rachel M. Cohen |
| Activists Avoid Jail in U.K. After Blocking Plane From Deporting Migrants | https://theintercept.com/2019/02/07/stansted-15-sentencing-hearing/ | 7-Feb-19 | Rebecca Nathanson |
| House Republicans Warn That Bill Combating Big Money in Politics "Resembles Russian Government Policy" | https://theintercept.com/2019/02/07/house-republicans-warn-that-bill-combatting-big-money-in-politics-resembles-russian-government-policy/ | 7-Feb-19 | Akela Lacy |
| In Her First Race, Kamala Harris Campaigned as Tough on Crime — and Unseated the Country's Most Progressive Prosecutor | https://theintercept.com/2019/02/07/kamala-harris-san-francisco-district-attorney-crime/ | 7-Feb-19 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Green New Deal Takes Its First Congressional Baby Step, as Pelosi Mocks "Green Dream or Whatever" | https://theintercept.com/2019/02/07/green-new-deal-resolution/ | 7-Feb-19 | Kate Aronoff |
| Ohio's Governor Stopped an Execution Over Fears It Would Feel Like Waterboarding | https://theintercept.com/2019/02/07/death-penalty-lethal-injection-midazolam-ohio/ | 7-Feb-19 | Liliana Segura |
| Who's Really Afraid of Socialism? | https://theintercept.com/2019/02/07/whos-really-afraid-of-socialism/ | 7-Feb-19 | Deconstructed |
| Trump Wanted to Goose Paychecks, but Now a Surprise Bill May Be Coming Due for Tax Filers | https://theintercept.com/2019/02/06/tax-refund-trump-tax-cut/ | 6-Feb-19 | David Dayen |
| The Power Is Back on at Brooklyn Jail, but a Visiting Federal Judge Found Untreated Gunshot Wound, "Black Blotchy Mold," and Ongoing Crisis | https://theintercept.com/2019/02/06/mdc-brooklyn-metropolitan-detention-center-federal-judge-tour/ | 6-Feb-19 | Nick Pinto |
| Trump's State of the Union Address Reveals His Growing Anxiety Over Encroaching Left-Wing Populism | https://theintercept.com/2019/02/06/state-of-the-union-stacey-abrams-bernie-sanders/ | 6-Feb-19 | Briahna Gray |
| Trump Headlines a Benefit Concert for Imperialism | https://theintercept.com/2019/02/06/trump-headlines-a-benefit-concert-for-imperialism/ | 6-Feb-19 | Intercepted |
| South Carolina Spent $9 Billion to Dig a Hole in the Ground and Then Fill It Back In | https://theintercept.com/2019/02/06/south-caroline-green-new-deal-south-carolina-nuclear-energy/ | 6-Feb-19 | Akela Lacy |
| Trump Ripped This Immigrant Family Apart. They Watched the State of the Union Together From the Congressional Gallery. | https://theintercept.com/2019/02/06/state-of-the-union-trump-immigration-family-separation/ | 6-Feb-19 | John Washington |
| "Change Is Taking Too Long" — Cabinet Member Speaks Out Amid Gov. Ralph Northam's Blackface Fallout | https://theintercept.com/2019/02/05/ralph-northam-blackface-racist-photo-resignation/ | 5-Feb-19 | Akela Lacy |
| GOP Leadership Instructs Lawmakers to Play Up Gruesome Murders and Rapes by Immigrants | https://theintercept.com/2019/02/05/republicans-immigrants-crimes/ | 5-Feb-19 | Lee Fang |
| Louisiana Tests the New Supreme Court on Abortion | https://theintercept.com/2019/02/05/louisiana-abortion-case-supreme-court/ | 5-Feb-19 | Jordan Smith |
| Top Nancy Pelosi Aide Privately Tells Insurance Executives Not to Worry About Democrats Pushing "Medicare for All" | https://theintercept.com/2019/02/05/nancy-pelosi-medicare-for-all/ | 5-Feb-19 | Ryan Grim |
| Google Hired Gig Economy Workers to Improve Artificial Intelligence in Controversial Drone-Targeting Project | https://theintercept.com/2019/02/04/google-ai-project-maven-figure-eight/ | 4-Feb-19 | Lee Fang |
| Neomi Rao, Nominee to Replace Brett Kavanaugh, Heads Agency That's Been Stalling Sexual Harassment Guidance | https://theintercept.com/2019/02/04/neomi-rao-hearing-oira-brett-kavanaugh/ | 4-Feb-19 | David Dayen |
| Ana Maria Archila, Who Confronted Sen. Jeff Flake, Will Be Ocasio-Cortez's SOTU Guest | https://theintercept.com/2019/02/04/ana-maria-archila-queens-woman-who-confronted-jeff-flake-will-be-ocasio-cortezs-sotu-guest/ | 4-Feb-19 | Aída Chávez |
| NBC News, to Claim Russia Supports Tulsi Gabbard, Relies on Firm Just Caught Fabricating Russia Data for the Democratic Party | https://theintercept.com/2019/02/03/nbc-news-to-claim-russia-supports-tulsi-gabbard-relies-on-firm-just-caught-fabricating-russia-data-for-the-democratic-party/ | 3-Feb-19 | Glenn Greenwald |
| "I Want to Walk on the Moon While Wearing Hijab": Syrian Women in Turkey Seek to Define Their Independence | https://theintercept.com/2019/02/03/syrian-women-turkey-empowerment/ | 3-Feb-19 | Maryam Saleh |
| "'Vicious' And 'Brutal'" — Life Inside a Freezing Federal Prison With No Heat | https://theintercept.com/2019/02/02/federal-prison-no-heat-new-york-nadler-mdc/ | 2-Feb-19 | Nick Pinto |
| The Yankee Plot to Overthrow Nicolás Maduro and Steal Venezuela's Oil | https://theintercept.com/2019/02/02/the-yankee-plot-to-overthrow-nicolas-maduro-and-steal-venezuelas-oil/ | 2-Feb-19 | Jeremy Scahill |
| How the Green New Deal Became the Green New Deal | https://theintercept.com/2019/02/02/green-new-deal-aoc/ | 2-Feb-19 | Aída Chávez |
| "A Fundamentally Illegitimate Choice": Shoshana Zuboff on the Age of Surveillance Capitalism | https://theintercept.com/2019/02/02/shoshana-zuboff-age-of-surveillance-capitalism/ | 2-Feb-19 | Sam Biddle |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Eight Years Later, America's Ally Bahrain Is Still Hunting Down Arab Spring Protesters | https://theintercept.com/2019/02/01/bahrain-soccer-player-thailand/ | 1-Feb-19 | Robert Mackey |
| "We Have Exhausted All Our Options": Oakland Teachers May Be the Next to Strike | https://theintercept.com/2019/02/01/oakland-school-district-teachers-strike-charter-schools/ | 1-Feb-19 | Leighton Akio Woodhouse |
| New Site Exposes How Apple Censors Apps in China | https://theintercept.com/2019/02/01/apple-apps-china-censorship/ | 1-Feb-19 | Ryan Gallagher |
| With Green New Deal Committee Neutered, Energy and Commerce Democrat Says "Smash and Grab" Is Over | https://theintercept.com/2019/02/01/green-new-deal-house-energy-and-commerce-committee/ | 1-Feb-19 | Akela Lacy |
| Mohammed bin Salman Is Running Saudi Arabia Like a Man Who Got Away With Murder | https://theintercept.com/2019/02/01/mohammed-bin-salman-saudi-arabia-entertainment/ | 1-Feb-19 | Sarah Aziza |
| Elizabeth Warren Will Make Her Presidential Bid Official in February | https://theintercept.com/2019/01/31/elizabeth-warren-2020-campaign-announcement/ | 31-Jan-19 | Ryan Grim |
| Police Make More Than 10 Million Arrests a Year, but That Doesn't Mean They're Solving Crimes | https://theintercept.com/2019/01/31/arrests-policing-vera-institute-of-justice/ | 31-Jan-19 | Alice Speri |
| Kamala Harris Wants to Be President. But What About Her Right-Wing Past? | https://theintercept.com/2019/01/31/kamala-harris-and-the-myth-of-a-progressive-cop/ | 31-Jan-19 | Deconstructed |
| Epilogue: Unanswered Questions | https://theintercept.com/2019/01/31/murderville-podcast-poststcript/ | 31-Jan-19 | Murderville |
| Primaries Matter: How a Long-Shot Challenge Shifted the Debate on the War in Yemen | https://theintercept.com/2019/01/30/adam-smith-yemen-war/ | 30-Jan-19 | Ryan Grim |
| Elliott Abrams, Trump's Pick to Bring "Democracy" to Venezuela, Has Spent His Life Crushing Democracy | https://theintercept.com/2019/01/30/elliott-abrams-venezuela-coup/ | 30-Jan-19 | Jon Schwarz |
| How Police, Private Security, and Energy Companies Are Preparing for a New Pipeline Standoff | https://theintercept.com/2019/01/30/enbridge-line-3-pipeline-minnesota/ | 30-Jan-19 | Will Parrish, Alleen Brown |
| Donald Trump and the Yankee Plot to Overthrow the Venezuelan Government | https://theintercept.com/2019/01/30/donald-trump-and-the-yankee-plot-to-overthrow-the-venezuelan-government/ | 30-Jan-19 | Intercepted |
| Coming Off LA Strike Victory, a New Wave of Teacher Protests Takes Hold | https://theintercept.com/2019/01/29/la-teachers-strike-virginia-colorado-california/ | 29-Jan-19 | Rachel M. Cohen |
| A Member of Congress Tried to Go to an Immigration Activist's ICE Check-in. ICE Tried to Block Her. | https://theintercept.com/2019/01/29/ice-ravi-ragbir-yvette-clarke-congress/ | 29-Jan-19 | Nick Pinto |
| Podcast Special: Alexandria Ocasio-Cortez on Her First Weeks in Washington | https://theintercept.com/2019/01/28/alexandria-ocasio-cortez-podcast/ | 28-Jan-19 | Ryan Grim, Briahna Gray |
| Climate Change, Not Border Security, Is the Real National Emergency | https://theintercept.com/2019/01/28/border-wall-national-emergency-climate-change/ | 28-Jan-19 | Kate Aronoff |
| ICE Courthouse Arrests in New York Increased 1,700 Percent Under Trump | https://theintercept.com/2019/01/28/ice-courthouse-arrests-in-new-york-increased-1700-percent-under-trump/ | 28-Jan-19 | Ryan Devereaux |
| Roger Stone Made His Name as a Dirty Trickster, but the Trump-Russia Cover-Up May Finally Bring Him Down | https://theintercept.com/2019/01/26/roger-stone-made-his-name-as-a-dirty-trickster-but-the-trump-russia-coverup-may-finally-bring-him-down/ | 26-Jan-19 | James Risen |
| A Corporate-Friendly Democrat Has Been Stalling Progress for 40 Years. Now a Primary Challenge Might Take Him Out. | https://theintercept.com/2019/01/26/virginia-primary-dick-saslaw-dominion/ | 26-Jan-19 | Akela Lacy |
| Trump's CFPB Fines a Man $1 For Swindling Veterans, Orders Him Not to Do It Again | https://theintercept.com/2019/01/26/cfpb-mulvaney-discount/ | 26-Jan-19 | David Dayen |
| Israeli Campaign Ad Stars Former Soldier Lauded for Executing Palestinian Suspect | https://theintercept.com/2019/01/25/israeli-campaign-ad-stars-former-soldier-executed-prone-palestinian-suspect/ | 25-Jan-19 | Robert Mackey |
| Richard Ojeda Drops Out of Presidential Race | https://theintercept.com/2019/01/25/richard-ojeda-president-drops-out/ | 25-Jan-19 | Ryan Grim |
| Congress Is Pushing Sanctions Against Supporters of Syria's Bashar al-Assad | https://theintercept.com/2019/01/25/syria-sanctions-bill-assad/ | 25-Jan-19 | Aída Chávez |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Video: The Dramatic Scandal Swallowing the Bolsonaro Presidency Just Drove an LGBT Congressman to Flee Brazil | https://theintercept.com/2019/01/24/video-the-dramatic-scandal-swallowing-the-bolsonaro-presidency-and-which-just-drove-an-lgtb-congressman-to-flee-brazil/ | 24-Jan-19 | Glenn Greenwald |
| Portraying the MAGA Teens as Victims Is an Extension of Native American Erasure | https://theintercept.com/2019/01/24/covington-maga-hat-native-american/ | 24-Jan-19 | Nick Estes |
| Elizabeth Warren Proposes Annual Wealth Tax on Ultra-Millionaires | https://theintercept.com/2019/01/24/elizabeth-warren-proposes-annual-wealth-tax-on-ultra-millionaires/ | 24-Jan-19 | David Dayen |
| Five Years After Ferguson, St. Louis County's New Prosecutor Confronts a Racist Criminal Justice System | https://theintercept.com/2019/01/24/wesley-bell-st-louis-prosecutor-ferguson/ | 24-Jan-19 | Alice Speri |
| Everybody Does It: The Messy Truth About Infiltrating Computer Supply Chains | https://theintercept.com/2019/01/24/computer-supply-chain-attacks/ | 24-Jan-19 | Micah Lee, Henrik Moltke |
| Kirsten Gillibrand Defends Filibuster: "If You Don't Have 60 Votes Yet, It Just Means You Haven't Done Enough Advocacy" | https://theintercept.com/2019/01/24/pod-save-america-kirsten-gillibrand-filibuster/ | 24-Jan-19 | Ryan Grim |
| What You Can't Say About Israel (with Marc Lamont Hill) | https://theintercept.com/2019/01/24/what-you-cant-say-about-israel-with-marc-lamont-hill/ | 24-Jan-19 | Deconstructed |
| Episode Six: New Evidence | https://theintercept.com/2019/01/24/murderville-podcast-episode-six/ | 24-Jan-19 | Murderville |
| The Plot Against George Soros Didn't Start in Hungary. It Started on Fox News. | https://theintercept.com/2019/01/23/plot-george-soros-didnt-start-hungary-started-fox-news/ | 23-Jan-19 | Robert Mackey |
| Guantánamo Prisoner Says Judge Used Pro-Government Rulings to Curry Favor With the Justice Department | https://theintercept.com/2019/01/23/guantanamo-military-commision-abd-rahim-nashiri/ | 23-Jan-19 | Alex Emmons |
| Trump Administration Grants South Carolina Foster Care Agencies Authority to Discriminate Against Jewish and Muslim Families | https://theintercept.com/2019/01/23/trump-administration-grants-south-carolina-foster-care-agencies-authority-to-discriminate-against-jewish-muslim-families/ | 23-Jan-19 | Akela Lacy |
| The Monopolist in the House: Rep. David Trone's Wine Company Seeks to Overturn a Constitutional Amendment | https://theintercept.com/2019/01/23/total-wine-david-trone-congress/ | 23-Jan-19 | David Dayen |
| A Democratic Firm Is Shaking Up the World of Political Fundraising | https://theintercept.com/2019/01/23/grassroots-analytics-campaign-donations/ | 23-Jan-19 | Rachel M. Cohen |
| Donald Trump and the Media Temple of BOOM! | https://theintercept.com/2019/01/23/donald-trump-and-the-media-temple-of-boom/ | 23-Jan-19 | Intercepted |
| Trump's Shutdown Offer Creates a De Facto Asylum Ban for Central American Minors | https://theintercept.com/2019/01/22/central-american-minors-trump-asylum/ | 22-Jan-19 | Maryam Saleh |
| Donald Trump Is a Liar — but He May Represent Our Best Hope to End the U.S. Forever Wars | https://theintercept.com/2019/01/22/donald-trump-is-a-liar-but-he-may-represent-our-best-hope-to-end-the-u-s-forever-wars/ | 22-Jan-19 | Jeremy Scahill |
| With Alexandria Ocasio-Cortez, Americans Finally Have a Politician Who Agrees With Them About Taxes | https://theintercept.com/2019/01/21/ocasio-cortez-marginal-tax-rate/ | 21-Jan-19 | Jon Schwarz |
| Could Joe Crowley End Up Being a Lobbyist for Big Console? | https://theintercept.com/2019/01/21/joe-crowley-video-game-lobby/ | 21-Jan-19 | Aída Chávez, Ryan Grim |
| Beyond BuzzFeed: The 10 Worst, Most Embarrassing U.S. Media Failures on the Trump-Russia Story | https://theintercept.com/2019/01/20/beyond-buzzfeed-the-10-worst-most-embarrassing-u-s-media-failures-on-the-trump-prussia-story/ | 20-Jan-19 | Glenn Greenwald |
| A Problem for Kamala Harris: Can a Prosecutor Become President in the Age of Black Lives Matter? | https://theintercept.com/2019/01/20/a-problem-for-kamala-harris-can-a-prosecutor-become-president-in-the-age-of-black-lives-matter/ | 20-Jan-19 | Briahna Gray |
| Henry Cuellar's Policy Preferences Could Destroy the World. But Then Again, He's a Really Nice Guy. | https://theintercept.com/2019/01/19/henry-cuellar-texas-fossil-fuels-climate-change/ | 19-Jan-19 | Kate Aronoff |
| Reproductive Rights Road Trip | https://theintercept.com/2019/01/18/reproductive-rights-road-trip/ | 18-Jan-19 | Lauren Feeney, Jordan Smith |
| Google Faces Renewed Protests and Criticism Over China Search Project | https://theintercept.com/2019/01/18/google-dragonfly-project-protests/ | 18-Jan-19 | Ryan Gallagher |
| ISIS Fighters in Syria Are Trying to Push Into Iraq, Where U.S. Forces Can't Get Along With Armed Groups Supported by Iran | https://theintercept.com/2019/01/18/isis-iraq-syria-us-iran/ | 18-Jan-19 | Simona Foltyn |
| Millions of Women Already Live in a Post-Roe America: A Journey Through the Anti-Abortion South | https://theintercept.com/2019/01/18/abortion-roe-v-wade-reproductive-rights/ | 18-Jan-19 | Jordan Smith, Maisie Crow, Lauren Feeney |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| As Trial Starts for Border Humanitarian Volunteers, New Documents Reveal Federal Bureaucrats' Obsession With Stopping Activists | https://theintercept.com/2019/01/17/no-more-deaths-border-documents-trial/ | 17-Jan-19 | Ryan Devereaux |
| Episode Five: Hercules Brown | https://theintercept.com/2019/01/17/murderville-podcast-episode-five/ | 17-Jan-19 | Murderville |
| When Do We "Impeach the Motherfucker"? (With Rashida Tlaib) | https://theintercept.com/2019/01/17/when-do-we-impeach-the-motherfucker-with-rashida-tlaib/ | 17-Jan-19 | Deconstructed |
| Amid Internal Investigation Over Leaks to Media, the Center for American Progress Fires Two Staffers | https://theintercept.com/2019/01/16/center-for-american-progress-cap-uae-leak/ | 16-Jan-19 | Ryan Grim, Clio Chang |
| British Democracy Nears Meltdown as Parliament Deadlocks Over Brexit | https://theintercept.com/2019/01/16/british-democracy-nears-meltdown-parliament-rejects-brexit-deal/ | 16-Jan-19 | Robert Mackey |
| One Wall, Supersized, Extra Racism, Hold the Wars | https://theintercept.com/2019/01/16/one-wall-supersized-extra-racism-hold-the-wars/ | 16-Jan-19 | Intercepted |
| Why Doesn't Donald Trump's Cozy Relationship With Vladimir Putin Worry His Supporters? Jefferson Davis's Treason Case Holds a Clue. | https://theintercept.com/2019/01/15/trump-russia-putin-jefferson-davis/ | 15-Jan-19 | James Risen |
| LA Teachers Are Mad About Charter School Growth. Why Won't Democrats Acknowledge That? | https://theintercept.com/2019/01/15/la-teachers-strike-charter-schools/ | 15-Jan-19 | Rachel M. Cohen |
| Macron and French Centrists Don't Have Answers as "Yellow Vest" Protests Head for 10th Week | https://theintercept.com/2019/01/15/yellow-vest-gilet-jaune-protests-france/ | 15-Jan-19 | Joe Penney |
| From Athens to North Carolina, Filmmaker Astra Taylor Asks: "What Is Democracy?" | https://theintercept.com/2019/01/15/what-is-democracy-astra-taylor/ | 15-Jan-19 | John Thomason |
| William Barr May Be Worse on Immigration Than Jeff Sessions | https://theintercept.com/2019/01/15/william-barr-confirmation-hearings-immigration/ | 15-Jan-19 | John Washington |
| Why Won't Mitch McConnell Just End Trump's Shutdown? He's Up for Re-Election in 2020 | https://theintercept.com/2019/01/15/mitch-mcconnell-government-shutdown-reelection/ | 15-Jan-19 | David Dayen, Akela Lacy |
| A Shutdown for the 99 Percent, Concierge Government for the 1 Percent | https://theintercept.com/2019/01/14/government-shutdown-fema/ | 14-Jan-19 | Eoin Higgins |
| Shuttered IRS Is Sending Automated Warnings of Asset Seizures, With Nobody to Call to Stop Them | https://theintercept.com/2019/01/14/irs-shutdown-federal-government-shut-down-irs-asset-seizures/ | 14-Jan-19 | David Dayen |
| The FBI's Investigation of Trump as a "National Security Threat" is Itself a Serious Danger. But J. Edgar Hoover Pioneered the Tactic | https://theintercept.com/2019/01/14/the-fbis-investigation-of-trump-as-a-national-security-threat-is-itself-a-serious-danger-but-j-edgar-hoover-pioneered-the-tactic/ | 14-Jan-19 | Glenn Greenwald |
| The Union Fight That Defined Beto O'Rourke's City Council Days | https://theintercept.com/2019/01/13/beto-o-rourke-public-sector-unions/ | 13-Jan-19 | Walker Bragman |
| How Misdemeanors Turn Innocent People Into Criminals | https://theintercept.com/2019/01/13/misdemeanor-justice-system-alexandra-natapoff/ | 13-Jan-19 | Jordan Smith |
| Study: U.S. Newspapers Are More Than Twice As Likely to Cite Israeli Sources in Headlines Than Palestinian Ones | https://theintercept.com/2019/01/12/israel-palestine-conflict-news-headlines/ | 12-Jan-19 | Murtaza Hussain |
| As Democratic Elites Reunite With Neocons, the Party's Voters Are Becoming Far More Militaristic and Pro-War Than Republicans | https://theintercept.com/2019/01/11/as-democratic-elites-reunite-with-neocons-the-partys-voters-are-becoming-far-more-militaristic-and-pro-war-than-republicans/ | 11-Jan-19 | Glenn Greenwald |
| Progressives Fought for Key Committee Spots, but Centrist New Dems Came Out on Top | https://theintercept.com/2019/01/10/house-committee-assignments-democrats/ | 10-Jan-19 | David Dayen, Ryan Grim, Aída Chávez |
| For Owners of Amazon's Ring Security Cameras, Strangers May Have Been Watching Too | https://theintercept.com/2019/01/10/amazon-ring-security-camera/ | 10-Jan-19 | Sam Biddle |
| Episode Four: Murder in Broad Daylight | https://theintercept.com/2019/01/10/murderville-podcast-episode-4/ | 10-Jan-19 | Murderville |
| What's The Matter With the Democratic Party? Just Watch Pelosi and Schumer Respond to Trump's Wall Speech. | https://theintercept.com/2019/01/09/trump-speech-democratic-response/ | 9-Jan-19 | Briahna Gray |
| There Is a Real Border Crisis. A Wall Would Only Make It Worse. | https://theintercept.com/2019/01/08/trump-border-crisis-speech/ | 8-Jan-19 | John Washington |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Revolving Door on Steroids: Lobbyist Jon Kyl, Who Served Four Months in the Senate, Won't Disclose Some Clients | https://theintercept.com/2019/01/08/jon-kyl-lobbyist-financial-disclosures/ | 8-Jan-19 | David Dayen |
| 1.4 Million Floridians Get Their Voting Rights Back Today, Whether Republicans Like It or Not | https://theintercept.com/2019/01/08/florida-felon-voting-rights-amendment-4-2/ | 8-Jan-19 | Alice Speri |
| See No Evil: Pentagon Issues Blanket Denial That It Knows Anything About Detainee Abuse in Yemen | https://theintercept.com/2019/01/07/yemen-prison-torture-uae-dod/ | 7-Jan-19 | Alex Emmons |
| Newly Released FOIA Documents Shed Light on Border Patrol's Seemingly Limitless Authority | https://theintercept.com/2019/01/07/cbp-border-patrol-enforcement-law-course/ | 7-Jan-19 | Max Rivlin-Nadler |
| NBC and MSNBC Blamed Russia for Using "Sophisticated Microwaves" to Cause "Brain Injuries" in U.S. "Diplomats" in Cuba. The Culprits Were Likely Crickets. | https://theintercept.com/2019/01/07/nbc-and-msnbc-blamed-russia-for-using-sophisticated-microwaves-to-cause-brain-injuries-in-u-s-diplomats-in-cuba-the-culprits-were-likely-crickets/ | 7-Jan-19 | Glenn Greenwald |
| Progressive Ideas Matter to Voters. So Why Do Democrats Fixate on the Identity of the Messenger? | https://theintercept.com/2019/01/07/democratic-ideology/ | 7-Jan-19 | Briahna Gray |
| U.S. Senate's First Bill, in the Midst of the Shutdown, Is a Bipartisan Defense of the Israeli Government From Boycotts | https://theintercept.com/2019/01/05/u-s-senates-first-bill-in-midst-of-shutdown-is-a-bipartisan-defense-of-the-israeli-government-from-boycotts/ | 5-Jan-19 | Ryan Grim, Glenn Greenwald |
| Tulsi Gabbard Is a Rising Progressive Star, Despite Her Support for Hindu Nationalists | https://theintercept.com/2019/01/05/tulsi-gabbard-2020-hindu-nationalist-modi/ | 5-Jan-19 | Soumya Shankar |
| Behind the Pay-Go Battle Is a Central Contradiction That Alexandria Ocasio-Cortez and Her Allies Will Need to Resolve | https://theintercept.com/2019/01/04/alexandria-ocasio-cortez-pay-go/ | 4-Jan-19 | Ryan Grim, Aída Chávez |
| A Tale of Two Ads: Farewell to Bob Corker, America's Most Inert Senator | https://theintercept.com/2019/01/03/a-tale-of-two-ads-farewell-to-bob-corker-americas-most-inert-senator/ | 3-Jan-19 | Jon Schwarz |
| Workers Just Notched a Rare Win in Federal Court | https://theintercept.com/2019/01/03/nlrb-joint-employer-ruling/ | 3-Jan-19 | Rachel M. Cohen |
| Veteran NBC/MSNBC Journalist Blasts the Network for Being Captive to the National Security State and Reflexively Pro-War to Stop Trump | https://theintercept.com/2019/01/03/veteran-nbcmsnbc-journalist-blasts-the-network-for-being-captive-to-the-national-security-state-and-reflexively-pro-war-to-stop-trump/ | 3-Jan-19 | Glenn Greenwald |
| Episode Three: The Patels | https://theintercept.com/2019/01/03/murderville-podcast-episode-three/ | 3-Jan-19 | Murderville |
| Nancy Pelosi Rams Austerity Provision Into House Rules Package Over Objections of Progressives | https://theintercept.com/2019/01/02/nancy-pelosi-pay-go-rule/ | 2-Jan-19 | David Dayen |
| Five Weeks After The Guardian's Viral Blockbuster Assange-Manafort Scoop, No Evidence Has Emerged — Just Stonewalling | https://theintercept.com/2019/01/02/five-weeks-after-the-guardians-viral-blockbuster-assangemanafort-scoop-no-evidence-has-emerged-just-stonewalling/ | 2-Jan-19 | Glenn Greenwald |
| Steve Mnuchin Is a Dunce | https://theintercept.com/2019/01/01/steve-mnuchin-treasury-secretary-stock-market/ | 1-Jan-19 | Rebecca Burns, David Dayen |
| The Long Hand of U.S. Intervention: The Intercept's 2018 World Coverage | https://theintercept.com/2018/12/31/the-intercept-2018-world/ | 31-Dec-18 | The Intercept |
| Climate Crisis Is "Existential Threat," House Democrats Say — but Protecting Turf Comes First | https://theintercept.com/2018/12/30/climate-crisis-green-new-deal-nancy-pelosi/ | 30-Dec-18 | Kate Aronoff |
| Closing Liberty's Sea-Washed, Sunset Gates: The Intercept's 2018 Immigration Coverage | https://theintercept.com/2018/12/30/the-intercept-2018-immigration/ | 30-Dec-18 | The Intercept |
| How an Undercover Oil Industry Mercenary Tricked Pipeline Opponents Into Believing He Was One of Them | https://theintercept.com/2018/12/30/tigerswan-infiltrator-dakota-access-pipeline-standing-rock/ | 30-Dec-18 | Alleen Brown |
| Seeing Is Believing: The Intercept's 2018 Visual Journalism | https://theintercept.com/2018/12/29/the-intercept-2018-visual-journalism/ | 29-Dec-18 | The Intercept |
| Climate Change Refugees Share Stories of Escaping Wildfires, Floods, and Droughts | https://theintercept.com/2018/12/29/climate-change-refugees/ | 29-Dec-18 | Alleen Brown |
| Marketing the Muslim Woman: Hijabs and Modest Fashion Are the New Corporate Trend in the Trump Era | https://theintercept.com/2018/12/29/muslim-women-hijab-fashion-capitalism/ | 29-Dec-18 | Rashmee Kumar |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| From Tactical Pants to the Green New Deal: The Intercept's 2018 Environment Coverage | https://theintercept.com/2018/12/28/the-intercept-2018-environment/ | 28-Dec-18 | The Intercept |
| Democratic Insurgency and Establishment Backlash: The Intercept's 2018 Politics Coverage | https://theintercept.com/2018/12/27/the-intercept-2018-politics/ | 27-Dec-18 | The Intercept |
| How Vaping Giant Juul Explains Everything That's Wrong With Our World | https://theintercept.com/2018/12/27/juul-vaping-industry-regulation/ | 27-Dec-18 | David Dayen |
| Episode Two: The Trial | https://theintercept.com/2018/12/27/murderville-podcast-episode-two/ | 27-Dec-18 | Murderville |
| Justice Denied | https://theintercept.com/2018/12/27/murderville-georgia-adel-murders/ | 27-Dec-18 | Liliana Segura, Jordan Smith |
| Could Expanding Employee Ownership Be the Next Big Economic Policy? | https://theintercept.com/2018/12/26/esop-plans-employee-ownership-bernie-sanders/ | 26-Dec-18 | Rachel M. Cohen |
| Innocence Is No Defense: The Intercept's 2018 Justice Coverage | https://theintercept.com/2018/12/26/the-intercept-2018-justice/ | 26-Dec-18 | The Intercept |
| The Double Games of Foes and Friends: The Intercept's 2018 National Security Coverage | https://theintercept.com/2018/12/25/the-intercept-2018-national-security/ | 25-Dec-18 | The Intercept |
| The Far Right Is Obsessed With a Book About Muslims Destroying Europe. Here's What It Gets Wrong. | https://theintercept.com/2018/12/25/strange-death-of-europe-douglas-murray-review/ | 25-Dec-18 | Murtaza Hussain |
| Silicon Noir and the End of Techno-Optimism: The Intercept's 2018 Tech Coverage | https://theintercept.com/2018/12/24/the-intercept-2018-tech/ | 24-Dec-18 | The Intercept |
| Sorry, Trump: Most ISIS Recruits in America Aren't Immigrants, a New Study Suggests | https://theintercept.com/2018/12/24/isis-recruitment-us-terrorism/ | 24-Dec-18 | Murtaza Hussain |
| Major Liberal Groups Sat on Sidelines as Senate Passed Historic Resolution on Yemen War | https://theintercept.com/2018/12/23/yemen-war-resolution-vote-senate/ | 23-Dec-18 | Clio Chang, Ryan Grim |
| Keep Your Eyes on the Narcissist: Donald Trump's Latest Antics Are Driven by Fear of Robert Mueller | https://theintercept.com/2018/12/22/keep-your-eyes-on-the-narcissist-donald-trumps-latest-antics-are-driven-by-fear-of-robert-mueller/ | 22-Dec-18 | James Risen |
| A Somali Immigrant Was Deported, Then Returned. His Georgia Community Is Still Reeling From the ICE Raid That Ensnared Him. | https://theintercept.com/2018/12/22/georgia-ice-raids-muslim-refugees/ | 22-Dec-18 | Maryam Saleh |
| The First Step Act Could Be a Big Gift to CoreCivic and the Private Prison Industry | https://theintercept.com/2018/12/22/first-step-act-corecivic-private-prisons/ | 22-Dec-18 | Liliana Segura |
| "Vice" Turns the Life of Dick Cheney Into Entertainment — and Stays True to His Terrible Evil | https://theintercept.com/2018/12/22/vice-movie-review-dick-cheney/ | 22-Dec-18 | Jon Schwarz |
| Rep. Ro Khanna on Afghanistan: "Trump's Instincts to Withdraw Are Correct, but the Tactical Implementation Matters" | https://theintercept.com/2018/12/21/withdraw-from-afghanistan-war-house-progressives/ | 21-Dec-18 | Akela Lacy |
| Arizona Judge in No More Deaths Case Had Secret Talks With Federal Prosecutors | https://theintercept.com/2018/12/21/no-more-deaths-judge-secret-talks-trump-prosecutors/ | 21-Dec-18 | Ryan Devereaux |
| Before Criminal Justice Reformer Is Even Sworn In, St. Louis Prosecutors Have Joined a Police Union | https://theintercept.com/2018/12/20/wesley-bell-st-louis-prosecutor-police-union/ | 20-Dec-18 | Akela Lacy |
| Despite Assurances From Trump, the U.S. Battle Against ISIS in Eastern Syria Is Far From Over | https://theintercept.com/2018/12/20/syria-civil-war-isis-us-airstrikes/ | 20-Dec-18 | Ali Younes, Trevor Aaronson, Murtaza Hussain |
| Pentagon Says 35 Killed in Trump's First Yemen Raid — More Than Twice as Many as Previously Reported | https://theintercept.com/2018/12/20/yemen-raid-investigation/ | 20-Dec-18 | Alex Emmons |
| Revisiting the Taco Bell Killing | https://theintercept.com/2018/12/20/murderville-hercules-brown-dna-evidence/ | 20-Dec-18 | Liliana Segura, Jordan Smith |
| Episode One: Murder at Taco Bell | https://theintercept.com/2018/12/20/murderville-podcast-episode-one/ | 20-Dec-18 | Murderville |
| Is Jumaane Williams a True Progressive? A Rising Star Makes His Case to Be New York City's Top Watchdog | https://theintercept.com/2018/12/19/jumaane-williams-nyc-public-advocate/ | 19-Dec-18 | Aída Chávez |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Israel Tampered With Video of Strike That Killed Two Palestinian Boys, Investigators Say | https://theintercept.com/2018/12/19/israel-airstrike-gaza-two-boys/ | 19-Dec-18 | Robert Mackey |
| Emails Show Political Group No Labels Gave Work to Firms Linked to Founder's Husband | https://theintercept.com/2018/12/19/no-labels-consulting-mark-penn/ | 19-Dec-18 | Rachel M. Cohen, Ryan Grim |
| Elizabeth Warren Plan Would Allow the Government to Manufacture Its Own Generic Drugs | https://theintercept.com/2018/12/18/elizabeth-warren-generic-drugs-bill/ | 18-Dec-18 | David Dayen |
| Sen. Jeff Merkley Wants to Stop Congress Members From Insider Trading By Banning Them From Owning Stocks | https://theintercept.com/2018/12/17/jeff-merkley-james-inhofe-ban-stock-trading/ | 17-Dec-18 | David Dayen |
| School Speech Pathologist in Texas Terminated For Refusing to Sign Israel Oath | https://theintercept.com/2018/12/17/school-speech-pathologist-in-texas-terminated-for-refusing-to-sign-israel-oath/ | 17-Dec-18 | Glenn Greenwald, Kelly West |
| Google's Secret China Project "Effectively Ended" After Internal Confrontation | https://theintercept.com/2018/12/17/google-china-censored-search-engine-2/ | 17-Dec-18 | Ryan Gallagher |
| Joe Biden on Donald Trump: "I Think Anybody Can Beat Him" | https://theintercept.com/2018/12/17/joe-biden-2020-election-trump/ | 17-Dec-18 | Nicholas Ballasy |
| A Texas Elementary School Speech Pathologist Refused to Sign a Pro-Israel Oath, Now Mandatory in Many States — so She Lost Her Job | https://theintercept.com/2018/12/17/israel-texas-anti-bds-law/ | 17-Dec-18 | Glenn Greenwald |
| The 10 Most Appalling Articles in the Weekly Standard's Short and Dreadful Life | https://theintercept.com/2018/12/16/the-10-most-appalling-articles-in-the-weekly-standards-short-and-dreadful-life/ | 16-Dec-18 | Jon Schwarz |
| A Family Braves Floods, Rats, and Hunger in Tijuana as They Wait for a Chance to Ask for Asylum | https://theintercept.com/2018/12/16/asylum-seekers-tijuana-caravan/ | 16-Dec-18 | John Washington |
| Messianic Jewish Lobbying Group Builds Support for U.S.-Funded Ethnic Cleansing Plan in Palestine | https://theintercept.com/2018/12/16/israel-messianic-jews-ethnic-cleansing-palestinians-pence/ | 16-Dec-18 | Lee Fang |
| The Faces and Voices of the "Yellow Vests" in France | https://theintercept.com/2018/12/14/voices-of-the-yellow-vests-we-are-just-here-calmly-getting-tear-gassed/ | 14-Dec-18 | Robert Mackey, Raul Gallego Abellan |
| From Obama to Trump, Climate Negotiations Are Being Run by the Same Crew of American Technocrats | https://theintercept.com/2018/12/14/cop24-climate-change-talks-paris-agreement/ | 14-Dec-18 | Kate Aronoff |
| Sen. Tom Cotton Is Trying to Cripple a Bill to End U.S. Support for the War in Yemen | https://theintercept.com/2018/12/13/yemen-war-senate-vote-saudi-arabia/ | 13-Dec-18 | Alex Emmons |
| A Small Town Rocked by a Series of Violent Murders | https://theintercept.com/2018/12/13/murderville-georgia-devonia-inman-trial/ | 13-Dec-18 | Liliana Segura, Jordan Smith |
| Donald Trump's Travel Ban Faces a New Day in Court | https://theintercept.com/2018/12/12/travel-ban-waiver-lawsuit/ | 12-Dec-18 | Maryam Saleh |
| Supreme Injustices: a Legislative Coup in Wisconsin and a Wrongful Conviction in Georgia | https://theintercept.com/2018/12/12/supreme-injustices-a-legislative-coup-in-wisconsin-and-a-wrongful-conviction-in-georgia/ | 12-Dec-18 | Intercepted |
| Google CEO Hammered by Members of Congress on China Censorship Plan | https://theintercept.com/2018/12/11/google-congressional-hearing/ | 11-Dec-18 | Ryan Gallagher |
| Something New Is Happening in the House: Progressives Are Winning Internal Fights | https://theintercept.com/2018/12/11/house-of-representatives-progressive-caucus/ | 11-Dec-18 | David Dayen |
| Activists Found Guilty of Terrorism-Related Offense for Stopping U.K. Migrant Deportations | https://theintercept.com/2018/12/11/stansted-15-trial-verdict/ | 11-Dec-18 | Rebecca Nathanson |
| Rights Groups Turn Up Pressure on Google Over China Censorship Ahead of Congressional Hearing | https://theintercept.com/2018/12/10/rights-groups-pressure-google-on-china-censorship-ahead-of-congressional-hearing/ | 10-Dec-18 | Ryan Gallagher |
| A GOP Governor Has a Chance to Fix a Blue State's Draconian Approach to Paroling Juvenile Offenders | https://theintercept.com/2018/12/10/larry-hogan-juvenile-offenders-parole/ | 10-Dec-18 | Rachel M. Cohen |
| The Remarkable Tale of the Corporate Lobbyist Sworn In as a Temporary U.S. Senator | https://theintercept.com/2018/12/10/jon-kyl-senator-arizona/ | 10-Dec-18 | David Dayen |
| George H.W. Bush, American War Criminal | https://theintercept.com/2018/12/09/george-h-w-bush-american-war-criminal/ | 9-Dec-18 | Jeremy Scahill |
| Is There Anything Trump, Cohen, and Manafort Didn't Lie About? | https://theintercept.com/2018/12/09/is-there-anything-trump-cohen-and-manafort-didnt-lie-about/ | 9-Dec-18 | James Risen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Falling for "Les Fake News," Trump Spreads Lie That French Protesters Chanted His Name | https://theintercept.com/2018/12/08/falling-les-fake-news-trump-spreads-lie-french-protesters-chant-name/ | 8-Dec-18 | Robert Mackey |
| How George H.W. Bush Rode a Fake National Security Scandal to the Top of the CIA | https://theintercept.com/2018/12/08/george-hw-bush-cia-director/ | 8-Dec-18 | James Risen |
| Shell Oil Executive Boasts That His Company Influenced the Paris Agreement | https://theintercept.com/2018/12/08/shell-oil-executive-boasts-that-his-company-influenced-the-paris-agreement/ | 8-Dec-18 | Kate Aronoff |
| Trump's Pick for Attorney General Pushed for Military Strikes on Drug Traffickers, Questioned Asylum Law | https://theintercept.com/2018/12/07/william-barr-attorney-general/ | 7-Dec-18 | Lee Fang |
| Let's Talk About George H.W. Bush's Role in the Iran-Contra Scandal | https://theintercept.com/2018/12/07/george-h-w-bush-iran-contra/ | 7-Dec-18 | Arun Gupta |
| Buried in Wisconsin Republicans' Lame-Duck Legislation: Drug Testing Requirements for Food Stamp Applicants | https://theintercept.com/2018/12/06/wisconsin-food-stamps-drug-testing/ | 6-Dec-18 | H. Claire Brown |
| Artificial Intelligence Experts Issue Urgent Warning Against Facial Scanning With a "Dangerous History" | https://theintercept.com/2018/12/06/artificial-intellgience-experts-issue-urgent-warning-against-facial-scanning-with-a-dangerous-history/ | 6-Dec-18 | Sam Biddle |
| Pennsylvania Republicans, Thwarted in Court, Are Trying to Deny Seating the Democratic Winner of an Election | https://theintercept.com/2018/12/06/lindsey-williams-pennsylvania-state-senate/ | 6-Dec-18 | Akela Lacy |
| Who Killed Donna Brown? | https://theintercept.com/2018/12/06/murderville-georgia-who-killed-donna-brown/ | 6-Dec-18 | Liliana Segura, Jordan Smith |
| Antonio Delgado Backed a Green New Deal on the Campaign Trail, but Hasn't Since the Election | https://theintercept.com/2018/12/06/antonio-delgado-green-new-deal/ | 6-Dec-18 | Eoin Higgins |
| Is This the Democrat Who Can Beat Trump in the Rust Belt in 2020? | https://theintercept.com/2018/12/06/is-this-the-democrat-who-can-beat-trump-in-the-rust-belt-in-2020/ | 6-Dec-18 | Deconstructed |
| Here's Facebook's Former "Privacy Sherpa" Discussing How to Harm Your Facebook Privacy | https://theintercept.com/2018/12/05/facebook-privacy-android-app/ | 5-Dec-18 | Sam Biddle |
| Unhinged GDP Growth Could Actually Destroy the Economy, Economists Find | https://theintercept.com/2018/12/05/climate-change-economics/ | 5-Dec-18 | Kate Aronoff |
| Student Loan Giant Navient Responds to Allegations of Abuse With a Bizarre Subpoena of a Former Federal Official | https://theintercept.com/2018/12/05/navient-student-loan-giant-responds-to-allegations-of-abuse-with-a-bizarre-subpoena-of-a-former-federal-official/ | 5-Dec-18 | David Dayen |
| NYPD Gang Database Can Turn Unsuspecting New Yorkers into Instant Felons | https://theintercept.com/2018/12/05/nypd-gang-database/ | 5-Dec-18 | Alice Speri |
| With a Green New Deal, Here's What the World Could Look Like for the Next Generation | https://theintercept.com/2018/12/05/green-new-deal-proposal-impacts/ | 5-Dec-18 | Kate Aronoff |
| George H.W. Bush (1924-2018), American War Criminal | https://theintercept.com/2018/12/05/george-h-w-bush-1924-2018-american-war-criminal/ | 5-Dec-18 | Intercepted |
| Imprisoned Hacktivist Jeremy Hammond Bumped a Guard With a Door — and Got Thrown in Solitary Confinement | https://theintercept.com/2018/12/04/jeremy-hammond-stratfor-hack-solitary-confinement/ | 4-Dec-18 | Micah Lee |
| Ocasio-Cortez Gunning for Powerful Committee, Setting Up Showdown With Long Island Democrat | https://theintercept.com/2018/12/04/alexandria-ocasio-cortez-house-ways-and-means-committee/ | 4-Dec-18 | Ryan Grim |
| Senators Working to Slip Israel Anti-Boycott Law Through in Lame Duck | https://theintercept.com/2018/12/04/israel-anti-boycott-act-lame-duck/ | 4-Dec-18 | Ryan Grim, Alex Emmons |
| Here's a Better Name for No Labels: Republicans | https://theintercept.com/2018/12/04/no-labels-funding-private-equity/ | 4-Dec-18 | Clio Chang |
| George H.W. Bush: The Inconvenient Truth | https://theintercept.com/2018/12/04/george-h-w-bush-the-inconvenient-truth/ | 4-Dec-18 | Deconstructed |
| Barbara Lee Named to Key Leadership Position That Could Help Progressives Build Power in the House | https://theintercept.com/2018/12/03/barbara-lee-steering-and-policy-committee/ | 3-Dec-18 | David Dayen |
| Rejecting Israel Lobby's Influence Over Congress, Rashida Tlaib Plans to Lead Delegation to Palestine | https://theintercept.com/2018/12/03/rashida-tlaib-palestine-israel-aipac-congress-trip/ | 3-Dec-18 | Lee Fang, Alex Kane |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Homeland Security Will Let Computers Predict Who Might Be a Terrorist on Your Plane — Just Don't Ask How It Works | https://theintercept.com/2018/12/03/air-travel-surveillance-homeland-security/ | 3-Dec-18 | Sam Biddle |
| A Brief History of U.S. Dirty Wars in Central America That Set the Stage for the Refugee Crisis | https://theintercept.com/2018/12/02/a-brief-history-of-u-s-dirty-wars-in-central-america-that-set-the-stage-for-the-refugee-crisis/ | 2-Dec-18 | Jeremy Scahill |
| In Democrats' First Bill, There's a Quiet Push to Make Public Campaign Finance a Reality | https://theintercept.com/2018/12/02/public-campaign-finance-hr1/ | 2-Dec-18 | Akela Lacy |
| Addiction, Depression, and the Opioid Epidemic: What Are They Telling Us? A Discussion With Johann Hari | https://theintercept.com/2018/12/02/watch-addiction-depression-the-opioid-epidemic-what-are-they-telling-us-a-discussion-with-johann-hari/ | 2-Dec-18 | Glenn Greenwald |
| Alexandria Ocasio-Cortez Leads Opposition to Coal Puppet Joe Manchin for Top Senate Energy Slot | https://theintercept.com/2018/11/30/alexandria-ocasio-cortez-leads-opposition-to-coal-puppet-joe-manchin-for-top-senate-energy-slot/ | 30-Nov-18 | Aída Chávez |
| Pro-Charter School Democrats, Embattled in the Trump Era, Score a Win With Hakeem Jeffries | https://theintercept.com/2018/11/30/hakeem-jeffries-charter-schools/ | 30-Nov-18 | Rachel M. Cohen |
| As the Mueller Probe Heats Up, Donald Trump's Lies Are Giving Way to the Truth | https://theintercept.com/2018/11/30/michael-cohen-trump-russia-mueller/ | 30-Nov-18 | James Risen |
| Donald Trump Claims Everyone Knew About Secret Russian Deal No One Knew About | https://theintercept.com/2018/11/29/donald-trump-claims-everyone-knew-secret-russian-deal-no-one-knew/ | 29-Nov-18 | Robert Mackey |
| CNN Submits to Right-Wing Outrage Mob, Fires Marc Lamont Hill Due to His "Offensive" Defense of Palestinians at the U.N. | https://theintercept.com/2018/11/29/cnn-submits-to-right-wing-outrage-mob-fires-marc-lamont-hill-due-to-his-offensive-defense-of-palestinians-at-the-un/ | 29-Nov-18 | Glenn Greenwald |
| In Foreign Policy Speech, Elizabeth Warren Takes Aim at Global Corruption | https://theintercept.com/2018/11/29/elizabeth-warren-foreign-policy/ | 29-Nov-18 | Alex Emmons |
| Joe Crowley's Parting Shot: Ousted by Ocasio-Cortez, He Undermined Barbara Lee in House Leadership Race | https://theintercept.com/2018/11/29/hakeem-jeffries-joe-crowley-house-democratic-caucus-chair/ | 29-Nov-18 | Ryan Grim |
| Under Attack Again, Women's March Releases Tax Documents and Justifies Spending | https://theintercept.com/2018/11/29/womens-march-financial-tax-form/ | 29-Nov-18 | Ryan Grim, Akela Lacy |
| Billionaire Republican Donors Helped Elect Rising Centrist Democrats | https://theintercept.com/2018/11/29/no-labels-nancy-pelosi-speaker-house-no-labels/ | 29-Nov-18 | Lee Fang |
| Google Shut Out Privacy and Security Teams From Secret China Project | https://theintercept.com/2018/11/29/google-china-censored-search/ | 29-Nov-18 | Ryan Gallagher |
| Despite Vote to Advance Yemen Resolution, Senate Republican Support for Ending U.S. Involvement in the War Is Uncertain | https://theintercept.com/2018/11/29/yemen-war-saudi-arabia-us-congress/ | 29-Nov-18 | Alex Emmons |
| Charles Koch Ramps Up Investment in ALEC as the Lobbying Group Loses Corporate Funders Over Far-Right Ties | https://theintercept.com/2018/11/29/alec-corporate-funders-charles-koch/ | 29-Nov-18 | Lee Fang, Nick Surgey |
| The Senate Just Took a Major Step Toward Ending the War in Yemen. What Happens Now? | https://theintercept.com/2018/11/29/the-senate-just-took-a-major-step-toward-ending-the-war-in-yemen-what-happens-now/ | 29-Nov-18 | Deconstructed |
| Attacking Monopoly Power Can Be Stunningly Good Politics, Survey Finds | https://theintercept.com/2018/11/28/monopoly-power-corporate-concentration/ | 28-Nov-18 | David Dayen |
| California Gov. Jerry Brown Was a Climate Leader, but His Vision Had a Fatal Flaw | https://theintercept.com/2018/11/28/california-jerry-brown-climate-legacy/ | 28-Nov-18 | Kate Aronoff |
| An Immigrant Journalist Faces Deportation as ICE Cracks Down on Its Critics | https://theintercept.com/2018/11/28/ice-immigration-arrest-journalist-manuel-duran/ | 28-Nov-18 | Alice Speri, Maryam Saleh |
| Killing Asylum: How Decades of U.S. Policy Ravaged Central America | https://theintercept.com/2018/11/28/killing-asylum-how-decades-of-u-s-policy-ravaged-central-america/ | 28-Nov-18 | Intercepted |
| Democratic Opposition to the Yemen War Gains Momentum Ahead of Key Senate Vote | https://theintercept.com/2018/11/27/us-senate-vote-yemen-war/ | 27-Nov-18 | Alex Emmons, Ryan Grim |
| Hundreds of Google Employees Tell Bosses to Cancel Censored Search Amid Worldwide Protests | https://theintercept.com/2018/11/27/hundreds-of-google-employees-tell-bosses-to-cancel-censored-search-amid-worldwide-protests/ | 27-Nov-18 | Ryan Gallagher |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Barbara Lee's Race for Joe Crowley's Old Leadership Post Is a Test of Progressive Strength in the House | https://theintercept.com/2018/11/27/barbara-lee-house-democratic-caucus-chair/ | 27-Nov-18 | Aída Chávez |
| It Is Possible Paul Manafort Visited Julian Assange. If True, There Should Be Ample Video and Other Evidence Showing This. | https://theintercept.com/2018/11/27/it-is-possible-paul-manafort-visited-julian-assange-if-true-there-should-be-ample-video-and-other-evidence-showing-this/ | 27-Nov-18 | Glenn Greenwald |
| Amazon and UPS Stay Silent as Other Corporate Donors Renounce Support for Racist Mississippi Senate Campaign | https://theintercept.com/2018/11/27/mississippi-runoff-cindy-hyde-smith-comments/ | 27-Nov-18 | Briahna Gray |
| Amnesty International To Stage Worldwide Protests Against Google's "Dystopian" Censored Search for China | https://theintercept.com/2018/11/26/google-dragonfly-project-china-amnesty-international/ | 26-Nov-18 | Ryan Gallagher |
| Who's the Mystery Man Behind the Latest Pelosi Putsch? It's Mark Penn. | https://theintercept.com/2018/11/26/nancy-pelosi-speaker-no-labels-mark-penn/ | 26-Nov-18 | Ryan Grim |
| New Law Could Give U.K. Unconstitutional Access to Americans' Personal Data, Human Rights Groups Warn | https://theintercept.com/2018/11/26/cloud-act-data-privacy-us-tech-companies/ | 26-Nov-18 | Trevor Aaronson, Sam Biddle |
| The Counterinsurgency Paradigm: How U.S. Politics Have Become Paramilitarized | https://theintercept.com/2018/11/25/counterinsurgency-us-drone-strikes/ | 25-Nov-18 | Jeremy Scahill |
| Is It Easier to Imagine the End of the World Than the End of the Internet? | https://theintercept.com/2018/11/24/james-bridle-new-dark-age-review/ | 24-Nov-18 | John Thomason |
| Reality Winner Battles an Eating Disorder Behind Bars | https://theintercept.com/2018/11/24/reality-winner-prison-eating-disorder/ | 24-Nov-18 | Taylor Barnes |
| Landmark California Law Bars Prosecutors From Pursuing Murder Charges Against People Who Didn't Commit Murder | https://theintercept.com/2018/11/23/california-felony-murder-rule/ | 23-Nov-18 | Jordan Smith |
| Inside the Wild West World of Gift Card Bitcoin Brokering | https://theintercept.com/2018/11/23/bitcoin-gift-card-trading-scams/ | 23-Nov-18 | David Dayen |
| "It's Killing the Student Movement": Canary Mission's Blacklist of Pro-Palestine Activists Is Taking a Toll | https://theintercept.com/2018/11/22/israel-boycott-canary-mission-blacklist/ | 22-Nov-18 | Alex Kane |
| How America's Counterterror Strategy Helped Destabilize Burkina Faso | https://theintercept.com/2018/11/22/burkina-faso-us-relations/ | 22-Nov-18 | Joe Penney |
| Sen. Cindy Hyde-Smith, Now Demanding Repeal, Once Wanted More Obamacare Money | https://theintercept.com/2018/11/21/cindy-hyde-smith-affordable-care-act/ | 21-Nov-18 | Lee Fang |
| The Top 10 Trump Lies and Why They Matter (With Daniel Dale) | https://theintercept.com/2018/11/21/the-top-ten-trump-lies-and-why-they-matter-with-daniel-dale/ | 21-Nov-18 | Deconstructed |
| Richard Ojeda Comes Out Swinging on Abortion Rights | https://theintercept.com/2018/11/21/richard-ojeda-abortion-president/ | 21-Nov-18 | Ryan Grim |
| This Thanksgiving, I'm Grateful for Donald Trump, America's Most Honest President | https://theintercept.com/2018/11/21/thanksgiving-donald-trump-lies-honest-president/ | 21-Nov-18 | Jon Schwarz |
| Trump's Amoral Saudi Statement Is a Pure Expression of Decades-Old "U.S. Values" and Foreign Policy Orthodoxies | https://theintercept.com/2018/11/21/trumps-amoral-saudi-statement-is-a-pure-and-honest-expression-of-decades-old-u-s-values-and-foreign-policy-orthodoxies/ | 21-Nov-18 | Glenn Greenwald |
| House Progressives Are Facing an Unexpected Problem in the Quest for Committee Power | https://theintercept.com/2018/11/21/progressive-caucus-congressional-progressive-caucus/ | 21-Nov-18 | David Dayen |
| Revolutionary Rapper Vic Mensa on Palestine, the Chicago Police, and the Poisoning of Flint | https://theintercept.com/2018/11/21/revolutionary-rapper-vic-mensa-on-palestine-the-chicago-police-and-the-poisoning-of-flint/ | 21-Nov-18 | Intercepted |
| The Saudi Crown Prince's PR Campaign Has Totally Failed. Only Donald Trump Still Buys It. | https://theintercept.com/2018/11/20/mbs-saudi-arabia-trump-jamal-khashoggi/ | 20-Nov-18 | Murtaza Hussain |
| Lobbyist Documents Reveal Health Care Industry Battle Plan Against "Medicare for All" | https://theintercept.com/2018/11/20/medicare-for-all-health-care-industry/ | 20-Nov-18 | Lee Fang, Nick Surgey |
| Nancy Pelosi's Fight: How She Revived Obamacare After Democrats Left it for Dead | https://theintercept.com/2018/11/20/nancy-pelosi-obamacare-democrats/ | 20-Nov-18 | Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| It's Time for America to Reckon With the Staggering Death Toll of the Post-9/11 Wars | https://theintercept.com/2018/11/19/civilian-casualties-us-war-on-terror/ | 19-Nov-18 | Murtaza Hussain |
| His Conviction Was Overturned. Why Is Arizona Doing Everything in Its Power to Keep Barry Jones on Death Row? | https://theintercept.com/2018/11/18/arizona-appeal-barry-jones-conviction-overturned/ | 18-Nov-18 | Liliana Segura |
| Alexandria Ocasio-Cortez and Rashida Tlaib Aren't Finished Challenging Incumbent Democrats Who Come Up Short | https://theintercept.com/2018/11/18/alexandria-ocasio-cortez-rashida-tlaib-justice-democrats/ | 18-Nov-18 | Aída Chávez, Ryan Grim |
| Calling Out Racist Voters Is Satisfying. But It Comes at a Political Cost. | https://theintercept.com/2018/11/18/bernie-sanders-racist-voters/ | 18-Nov-18 | Briahna Gray |
| "Of Fathers and Sons" — a Startling Film Goes Inside a Generational Apocalypse in Syria | https://theintercept.com/2018/11/18/syria-civil-war-opposition-extremists/ | 18-Nov-18 | Murtaza Hussain |
| What Happens When a Barrio 18 Soldier Tries to Leave the Gang | https://theintercept.com/2018/11/17/el-salvador-barrio-18-ms-13-leave-gang/ | 17-Nov-18 | Danielle Mackey |
| These Activists Blocked Migrant Deportations. Now They Face Life Imprisonment in the U.K. | https://theintercept.com/2018/11/17/stansted-deportation-flights-uk/ | 17-Nov-18 | Rebecca Nathanson |
| U.S. Returns to Mogadishu With Revamped Diplomatic Outpost, 25 Years After "Black Hawk Down" Battle | https://theintercept.com/2018/11/16/us-somalia-diplomacy-mogadishu/ | 16-Nov-18 | Amanda Sperber |
| Oops: House Democrats Mistakenly Cast Votes Blocking Resolution on Ending Yemen War | https://theintercept.com/2018/11/16/yemen-war-house-resolution/ | 16-Nov-18 | Lee Fang |
| Fallout From Election Day Chaos Continues in Indiana's Porter County | https://theintercept.com/2018/11/16/porter-county-election-results/ | 16-Nov-18 | Akela Lacy |
| SEAL Team 6 Members and Special Forces Marines Charged With Green Beret Murder and Cover-Up | https://theintercept.com/2018/11/16/seal-team-6-green-beret-death/ | 16-Nov-18 | Matthew Cole |
| As the Obama DOJ Concluded, Prosecution of Julian Assange for Publishing Documents Poses Grave Threats to Press Freedom | https://theintercept.com/2018/11/16/as-the-obama-doj-concluded-prosecution-of-julian-assange-for-publishing-documents-poses-grave-threats-to-press-freedom/ | 16-Nov-18 | Glenn Greenwald |
| Amazon HQ2 Will Cost Taxpayers at Least $4.6 Billion, More Than Twice What the Company Claimed, New Study Shows | https://theintercept.com/2018/11/15/amazon-hq2-long-island-city-virginia-subsidies/ | 15-Nov-18 | David Dayen, Rachel M. Cohen |
| Rise of Europe's Far Right Emboldens Serb Extremists and Threatens a Fragile Peace in Bosnia | https://theintercept.com/2018/11/15/rise-of-europes-far-right-emboldens-serb-extremists-and-threatens-a-fragile-peace-in-bosnia/ | 15-Nov-18 | Murtaza Hussain |
| Amazon's Accent Recognition Technology Could Tell the Government Where You're From | https://theintercept.com/2018/11/15/amazon-echo-voice-recognition-accents-alexa/ | 15-Nov-18 | Belle Lin |
| Why the Democrats Can (and Should) Impeach Trump | https://theintercept.com/2018/11/15/why-the-democrats-can-and-should-impeach-trump/ | 15-Nov-18 | Deconstructed |
| Republicans Used a Bill About Wolves to Avoid a Vote on Yemen War | https://theintercept.com/2018/11/14/yemen-war-wolves-bill-congress/ | 14-Nov-18 | Alex Emmons, Aída Chávez |
| Donald Trump and the Counterrevolutionary War | https://theintercept.com/2018/11/14/donald-trump-and-the-counterrevolutionary-war/ | 14-Nov-18 | Intercepted |
| Pipeline Opponents Make Gains in Midterms as Federal Judge Halts Keystone XL Pipeline | https://theintercept.com/2018/11/13/keystone-xl-pipeline-midterm-elections/ | 13-Nov-18 | Alleen Brown |
| Trump Points to Polls in France, Where 80 Percent Say He's a Dangerous, Incompetent Racist | https://theintercept.com/2018/11/13/trump-points-polls-france-80-percent-say-hes-dangerous-incompetent-racist/ | 13-Nov-18 | Robert Mackey |
| Alexandria Ocasio-Cortez Joins Environmental Activists in Protest at Democratic Leader Nancy Pelosi's Office | https://theintercept.com/2018/11/13/alexandria-ocasio-cortez-sunrise-activists-nancy-pelosi/ | 13-Nov-18 | Ryan Grim, Briahna Gray |
| White Nationalist Steve King May Have Won, but Iowa Race Shows Republicans Are Losing Ground in Rural Areas | https://theintercept.com/2018/11/13/steve-king-jd-scholten-iowa-midterm-election/ | 13-Nov-18 | David Dayen |
| Richard Ojeda, West Virginia Lawmaker Who Backed Teachers Strikes, Will Run for President | https://theintercept.com/2018/11/richard-ojeda-2020-president/ | 11-Nov-18 | Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Democrats Should Remember Al Gore Won Florida in 2000 — but Lost the Presidency With a Pre-emptive Surrender | https://theintercept.com/2018/11/10/democrats-should-remember-al-gore-won-florida-in-2000-but-lost-the-presidency-with-a-preemptive-surrender/ | 10-Nov-18 | Jon Schwarz |
| Democrats Who Voted to Deregulate Wall Street Got Wiped Out in a Setback for Bank Lobbyists | https://theintercept.com/2018/11/10/dodd-frank-deregulation-midterms-2018/ | 10-Nov-18 | David Dayen |
| House Committee Leadership Is About to Get a Lot Less White. What That Means Remains to Be Seen. | https://theintercept.com/2018/11/10/house-committee-leadership/ | 10-Nov-18 | Akela Lacy |
| The U.S. Will Stop Refueling Saudi-Led Coalition Jets in Yemen, but Progressives in Congress Want More | https://theintercept.com/2018/11/09/the-u-s-will-stop-refueling-saudi-led-coalition-jets-in-yemen-but-progressives-in-congress-want-more/ | 9-Nov-18 | Alex Emmons |
| Michigan's Democratic Governor-Elect Puts Blue Cross Blue Shield Executive on Transition Team — After the Company Funded Her Campaign | https://theintercept.com/2018/11/09/gretchen-whitmer-blue-cross-blue-shield-michigan/ | 9-Nov-18 | Zaid Jilani |
| U.S. Gave Military Jeeps to Guatemala to Fight Drug Trafficking. Instead, They Were Used to Intimidate an Anti-Corruption Commission. | https://theintercept.com/2018/11/09/guatemala-crisis-corruption-cicig/ | 9-Nov-18 | Sandra Cuffe |
| Progressive Caucus Won't Say Whether It Supports Nancy Pelosi for Speaker | https://theintercept.com/2018/11/08/nancy-pelosi-speaker-congressional-progressive-caucus/ | 8-Nov-18 | Aída Chávez |
| Democrats Encouraged Military Veterans to Run in Midterms. The Results Were Mixed. | https://theintercept.com/2018/11/08/military-veteran-candidates-midterms/ | 8-Nov-18 | Alex Emmons |
| A "Dragon Ball Z" Composer Unseated a Texas Republican Senator, and Other Down-Ballot Democratic Victories You Didn't Hear About | https://theintercept.com/2018/11/08/dragon-ball-z-composer-unseated-a-texas-republican-senator-and-other-downballot-democratic-victories-you-didnt-hear-about/ | 8-Nov-18 | Zaid Jilani |
| Jeff Sessions Replaced by Aide Who Said Mueller Should Be Barred From Probing Trump Finances | https://theintercept.com/2018/11/07/jeff-sessions-replacement-matthew-whitaker-mueller-trump-finances/ | 7-Nov-18 | Robert Mackey |
| Women Built the 2018 Midterm Blue Wave — but the Last One Washed Them Out | https://theintercept.com/2018/11/07/women-midterm-2018-democrats/ | 7-Nov-18 | Akela Lacy |
| The Fossil Fuel Industry Spent $100 Million to Kill Green Ballot Measures in Three States — and Won | https://theintercept.com/2018/11/07/midterm-elections-green-ballot-measures-fossil-fuel/ | 7-Nov-18 | Kate Aronoff |
| Why Ben Jealous Lost the Maryland Governor's Race | https://theintercept.com/2018/11/07/maryland-governor-election-ben-jealous-larry-hogan/ | 7-Nov-18 | Rachel M. Cohen |
| The Efficiency of Brazil's Elections Is a Stark Contrast to Voter Suppression and Deliberate Chaos in the U.S. | https://theintercept.com/2018/11/07/the-remarkable-participation-and-efficiency-of-brazils-elections-proves-how-shameful-and-deliberate-is-the-chaos-and-suppression-in-the-u-s/ | 7-Nov-18 | Glenn Greenwald, Victor Pougy |
| In Victory, Alexandria Ocasio-Cortez Showed That Authentic Progressive Values Can Redefine Political Reality | https://theintercept.com/2018/11/07/alexandria-ocasio-cortez-election-victory-midterms-2018/ | 7-Nov-18 | Briahna Gray |
| Progressives Win on Medicaid Expansion, Public Education, and Voting Rights Through Ballot Initiatives | https://theintercept.com/2018/11/07/ballot-measures-2018-midterms/ | 7-Nov-18 | Rachel M. Cohen |
| Chris Hedges on Elections, "Christian Fascists," and the Rot Within the American System | https://theintercept.com/2018/11/07/chris-hedges-on-elections-christian-fascists-and-the-rot-within-the-american-system/ | 7-Nov-18 | Intercepted |
| Midterms Special: Who Won, Who Lost, and What Will Happen Next? | https://theintercept.com/2018/11/07/midterms-special-who-won-who-lost-and-what-will-happen-next/ | 7-Nov-18 | Deconstructed |
| The Midterm Results Gave Everybody Just Enough to Keep Fighting | https://theintercept.com/2018/11/07/midterm-results-democrats-centrist-progressive/ | 7-Nov-18 | Ryan Grim |
| Democrats Have Moved Significantly to the Left Since 2010, New Study Shows | https://theintercept.com/2018/11/06/progressive-democrats-midterm-elections-2018/ | 6-Nov-18 | Aída Chávez |
| Here Are the Key Moments From Election Night 2018 | https://theintercept.com/2018/11/06/election-results-live-updates-2018-midterms/ | 6-Nov-18 | Robert Mackey |
| How Companies Pressure Workers to Vote for Corporate Interests Over Their Own | https://theintercept.com/2018/11/06/midterms-2018-voting-coercion-bosses-employees/ | 6-Nov-18 | Lee Fang, David Dayen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Stacey Abrams Could Have a Hidden Voter Advantage in Overlooked Communities, According to Georgia Campaign Contribution Data | https://theintercept.com/2018/11/06/stacey-abrams-campaign-contributions-polling-georgia/ | 6-Nov-18 | Eoin Higgins |
| A Democratic Takeover Is Within Reach in These Eight States | https://theintercept.com/2018/11/06/midterm-elections-2018-democrats/ | 6-Nov-18 | Aída Chávez |
| How Donald Trump Saved the Democratic Party From Itself | https://theintercept.com/2018/11/05/democratic-party-donald-trump-election/ | 5-Nov-18 | Ryan Grim |
| Rep. Steve King Takes Heat for White Nationalist Views as His Political Ally Rep. Andy Harris Escapes Scrutiny | https://theintercept.com/2018/11/05/steve-king-white-nationalist-andy-harris-maryland/ | 5-Nov-18 | Ryan Grim |
| Both of Mississippi's Senate Seats Are Up for Election. National Democrats Barely Paid Attention. | https://theintercept.com/2018/11/05/mississippi-senate-race-midterm-elections-2018/ | 5-Nov-18 | Briahna Gray |
| Business Lobbyists, GOP Operatives Plot to Take Down Wave of Ocasio-Cortez-Style Democratic Socialists in Midterms | https://theintercept.com/2018/11/05/2018-midterm-elections-ocasio-cortez-business-lobby/ | 5-Nov-18 | Lee Fang, Nick Surgey |
| Democratic Candidates for Governor Could Turn the Upper Midwest Blue Again by Mobilizing New Voters | https://theintercept.com/2018/11/05/democratic-candidates-for-governor-could-turn-the-upper-midwest-blue-again-by-mobilizing-new-voters/ | 5-Nov-18 | Jon Schwarz |
| Fox News Is Poisoning America. Rupert Murdoch and His Heirs Should Be Shunned. | https://theintercept.com/2018/11/04/fox-news-is-poisoning-america-shun-rupert-murdoch/ | 4-Nov-18 | Peter Maass |
| Weapons Makers Rushing Campaign Cash to Democrat in Line to Chair Defense Industry's Key House Committee | https://theintercept.com/2018/11/04/adam-smith-sarah-smith-military-affairs-challenged-over-pro-war-votes-support-from-defense-lobby/ | 4-Nov-18 | Lee Fang |
| Standing Rock Pitches Last-Ditch Fight for the Right to Vote in North Dakota | https://theintercept.com/2018/11/03/native-americans-north-dakota-voter-id-law/ | 3-Nov-18 | Alleen Brown, Jihan Hafiz |
| Florida's Amendment 4 Would Restore Voting Rights to 1.4 Million People | https://theintercept.com/2018/11/03/florida-felon-voting-rights-amendment-4/ | 3-Nov-18 | Alice Speri |
| "The United States Is Not a Safe Country": Canadian Advocates Want to End a Policy That Turns Asylum-Seekers Back to U.S. | https://theintercept.com/2018/11/03/trump-immigration-canada-safe-third-country-asylum/ | 3-Nov-18 | Emma Whitford |
| Facebook Allowed Advertisers to Target Users Interested in "White Genocide" — Even in Wake of Pittsburgh Massacre | https://theintercept.com/2018/11/02/facebook-ads-white-supremacy-pittsburgh-shooting/ | 2-Nov-18 | Sam Biddle |
| ICE Arrests at New York City Courthouses Are Increasing — This Video Captures One | https://theintercept.com/2018/11/02/ice-arrests-video-nyc-courts/ | 2-Nov-18 | Ryan Devereaux |
| On Day of Synagogue Massacre, GOP Rep. Pete Olson Blasts Opponent for Nonexistent George Soros Money | https://theintercept.com/2018/11/02/pete-olson-blasts-opponent-for-non-existent-george-soros-money/ | 2-Nov-18 | David Dayen |
| Trump Administration's Limits on Asylum for Domestic Violence Put Guatemalan Women in Peril | https://theintercept.com/2018/11/02/guatemala-domestic-violence-asylum/ | 2-Nov-18 | Cora Currier, Monica Wise |
| Private Prisons Fight for Their Lives in Florida Against Andrew Gillum | https://theintercept.com/2018/11/02/andrew-gillum-florida-geo-group-prisons/ | 2-Nov-18 | Zaid Jilani |
| White Supremacist Steve King Won't Answer Question About His White Supremacist Views | https://theintercept.com/2018/11/01/white-supremacist-steve-king-wont-answer-question-white-supremacist-views/ | 1-Nov-18 | Robert Mackey |
| Midterms 2018: Live Election Coverage From The Intercept and Democracy Now! | https://theintercept.com/2018/11/01/live-midterm-election-night-2018-coverage-with-democracy-now-the-intercept/ | 1-Nov-18 | The Intercept |
| BP Claims to Support Taxing Carbon, but It's Spending $13 Million Against an Initiative That Would Do That | https://theintercept.com/2018/11/01/bp-washington-state-carbon-tax-initiative/ | 1-Nov-18 | Kate Aronoff |
| How the Charter School Wars Turned an Obscure Race Into California's Second Most Expensive Election | https://theintercept.com/2018/11/01/california-superintendent-of-public-instruction-charter-schools/ | 1-Nov-18 | Rachel M. Cohen |
| Kansas and Oklahoma May Deliver Surprise Victories for Democrats on Election Day | https://theintercept.com/2018/11/01/midterm-elections-2018-kansas-oklahoma/ | 1-Nov-18 | Zaid Jilani |
| The Midterms Are Days Away. What Will Drive Trump Voters: Race or Class? | https://theintercept.com/2018/11/01/the-midterms-are-days-away-what-will-drive-trump-voters-race-or-class/ | 1-Nov-18 | Deconstructed |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| GOP Rep. Tom Reed Founded Medical Debt Collection Firm That Harasses His Own Constituents | https://theintercept.com/2018/10/31/tom-reed-new-york-debt-collection-company/ | 31-Oct-18 | Lee Fang |
| The Military's Justification for Sending Thousands of Troops to the Border Is the Opposite of the Truth | https://theintercept.com/2018/10/31/operation-faithful-patriot-border-troops-bad-intel/ | 31-Oct-18 | Ryan Devereaux |
| What the Progressive Surge in Rural America Means for the Election — and Beyond | https://theintercept.com/2018/10/31/midterm-elections-2018-rural-progressives/ | 31-Oct-18 | Ryan Grim, Briahna Gray |
| Progressive Groups Make Last-Minute Push for Kara Eastman, as Corporate Democrats Prep Victory Lap | https://theintercept.com/2018/10/31/kara-eastman-congress-nebraska-2nd-district/ | 31-Oct-18 | David Dayen |
| Donald Trump Exploited Long-Term Economic Distress to Fuel His Election Victory, Study Finds | https://theintercept.com/2018/10/31/donald-trump-2016-election-economic-distress/ | 31-Oct-18 | Lee Fang |
| The Dialysis Industry Is Spending $111 Million to Argue That Regulating It Would Put It Out of Business | https://theintercept.com/2018/10/31/california-proposition-8-dialysis/ | 31-Oct-18 | David Dayen |
| Donald Trump, Fascism, and the Doctrine of American Mythology | https://theintercept.com/2018/10/31/donald-trump-fascism-and-the-doctrine-of-american-mythology/ | 31-Oct-18 | Intercepted |
| Local Paper and Interfaith Leaders Blast Iowa Rep. Steve King: "Those Were Not Easy Words for Us to Write" | https://theintercept.com/2018/10/30/steve-king-tree-of-life/ | 30-Oct-18 | Aída Chávez |
| A Billionaire-Backed Democrat Is Facing Off Against a Democratic Socialist in Berkeley. And It's Getting Rough. | https://theintercept.com/2018/10/30/buffy-wicks-jovanka-beckles-billionaire-backed-democrat-facing-off-against-democratic-socialist-in-berkeley/ | 30-Oct-18 | Lee Fang, Leighton Akio Woodhouse |
| After Pittsburgh Massacre, Netanyahu Faces Backlash for Endorsing Trump and Smearing Soros | https://theintercept.com/2018/10/30/pittsburgh-netanyahu-faces-backlash-endorsing-trump-smearing-soros/ | 30-Oct-18 | Robert Mackey |
| Total Democratic Control of Colorado Comes Down to Five Women | https://theintercept.com/2018/10/30/colorado-state-senate-elections-women/ | 30-Oct-18 | Aída Chávez |
| Fox News Has Done More to Incite Domestic Political Violence Than Donald Trump | https://theintercept.com/2018/10/30/fox-news-has-done-more-to-incite-domestic-political-violence-than-donald-trump/ | 30-Oct-18 | Jon Schwarz |
| Never Trust a Reporter Who Bounces in His Chair With Glee | https://theintercept.com/2018/10/30/axios-hbo-trump-birthright-citizenship/ | 30-Oct-18 | Sam Biddle |
| Deconstructed Special: Is Donald Trump Inciting Far-Right Terror in the U.S.? | https://theintercept.com/2018/10/29/deconstructed-episode-special-is-donald-trump-inciting-far-right-terror-in-the-u-s/ | 29-Oct-18 | Deconstructed |
| The Lessons for Western Democracies From the Stunning Victory of Brazil's Jair Bolsonaro | https://theintercept.com/2018/10/29/the-lessons-for-western-democracies-from-the-stunning-victory-of-brazils-jair-bolsonaro/ | 29-Oct-18 | Glenn Greenwald |
| How the Trump Administration Is Manufacturing a New Border Crisis | https://theintercept.com/2018/10/29/trump-manufacturing-border-crisis-families-caravan/ | 29-Oct-18 | Ryan Devereaux |
| Rodney Berget Says He Wants to Die. South Dakota Plans to Kill Him. But Experts Say His Execution Would Violate the Law. | https://theintercept.com/2018/10/28/south-dakota-rodney-berget-execution/ | 28-Oct-18 | Liliana Segura |
| Jair Bolsonaro Is Elected President of Brazil. Read His Extremist, Far-Right Positions in His Own Words. | https://theintercept.com/2018/10/28/jair-bolsonaro-elected-president-brazil/ | 28-Oct-18 | Andrew Fishman |
| "Still in Solitary Over Here in Baghdad": A Forgotten American's 14-Year Nightmare in Iraq | https://theintercept.com/2018/10/28/shawki-omar-iraq-detention-torture/ | 28-Oct-18 | Cathy Scott-Clark, Murtaza Hussain |
| What Trump and John Bolton Don't Understand About Nuclear War | https://theintercept.com/2018/10/27/trump-inf-treaty-cuban-missile-crisis-nuclear-war/ | 27-Oct-18 | Jon Schwarz |
| Can ICE Legally Force Immigrants to Cheer for Donald Trump? | https://theintercept.com/2018/10/27/ice-first-amendment-rights-ravi-ragbir/ | 27-Oct-18 | Nick Pinto |
| Cesar Sayoc's Home Was Foreclosed on by Steve Mnuchin's Bank, Using Dodgy Paperwork | https://theintercept.com/2018/10/26/cesar-sayoc-foreclosure-steven-mnuchin/ | 26-Oct-18 | David Dayen |
| Jeff Bezos-Funded Super PAC Takes Down Offensive Ad, yet Continues to Back Candidate Making Same Offensive Argument | https://theintercept.com/2018/10/26/jeff-bezos-with-honor-fund-lauren-baer/ | 26-Oct-18 | David Dayen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Doug Wardlow, GOP Attorney General Candidate, May Have Violated Judicial Ethics With A Partisan Blog | https://theintercept.com/2018/10/26/doug-wardlow-minnesota-attorney-general/ | 26-Oct-18 | Zaid Jilani |
| Democrats Are Panicked That Latinos Won't Turn Out to Vote — but Not Enough to Talk to Them About It | https://theintercept.com/2018/10/26/latino-voters-midterms-democrats/ | 26-Oct-18 | Aída Chávez |
| Tax Havens and Other Dirty Tricks Let U.S. Corporations Steal $180 Billion From the Rest of the World Every Year | https://theintercept.com/2018/10/26/tax-havens-and-other-dirty-tricks-let-u-s-corporations-steal-180-billion-from-the-rest-of-the-world-every-year/ | 26-Oct-18 | Jon Schwarz |
| U.S. Lawmakers Want "Severe Consequences" for Brazil If Jair Bolsonaro Delivers on Promised Violence | https://theintercept.com/2018/10/25/brazil-jair-bolsonaro-ro-khanna-letter/ | 25-Oct-18 | Lee Fang |
| West Virginia GOP Senate Candidate Won't Stop Fundraising From Opioid Profiteers That Ravaged West Virginia | https://theintercept.com/2018/10/25/west-virginia-senate-race-patrick-morrisey/ | 25-Oct-18 | Lee Fang |
| Roger Waters, Marielle Franco, and the Power of Inspiration in the Face of Darkness and Danger | https://theintercept.com/2018/10/25/roger-waters-marielle-franco-and-the-power-of-inspiration-in-the-face-of-darkness-and-danger/ | 25-Oct-18 | Glenn Greenwald |
| American Executives: Election of Far-Right Jair Bolsonaro in Brazil Is a "Bullish Opportunity for Us" | https://theintercept.com/2018/10/25/brazil-election-jair-bolsonaro-us-investors/ | 25-Oct-18 | Zaid Jilani, Lee Fang |
| Don't Lose Sight of the Real Stakes: Jamal Khashoggi's Murder Is About Repression of Free Speech in the Middle East | https://theintercept.com/2018/10/25/jamal-khashoggi-death-freedom-of-speech/ | 25-Oct-18 | Sarah Aziza |
| From Caravans to Cages: Why Trump Bashes Migrants | https://theintercept.com/2018/10/25/from-caravans-to-cages-why-trump-bashes-migrants/ | 25-Oct-18 | Deconstructed |
| Rep. Steve King Spent $18,000 in Taxpayer Money on Food and Drinks at Private Club | https://theintercept.com/2018/10/24/steve-king-spending-expense-account-taxpayer-private-club/ | 24-Oct-18 | Lee Fang |
| To Unlock Brexit Talks, Britain Must Atone for a Sin of Empire: the Partition of Ireland | https://theintercept.com/2018/10/24/brexit-ireland-border-issue/ | 24-Oct-18 | Robert Mackey |
| West Virginia House Race Becomes a Coal Industry Proxy War, Pitting Executives Against Mine Workers | https://theintercept.com/2018/10/24/west-virginia-coal-third-congressional-district/ | 24-Oct-18 | Lee Fang |
| Mohammed bin Salman, Donald Trump, and the Bipartisan Brotherhood with Saudi Arabia | https://theintercept.com/2018/10/24/mohammed-bin-salman-donald-trump-and-the-bipartisan-brotherhood-with-saudi-arabia/ | 24-Oct-18 | Intercepted |
| Mohammed bin Salman Wanted to Fund a Film About a Heroic Journalist. Scarlett Johansson Said No. | https://theintercept.com/2018/10/24/scarlett-johansson-lynsey-addario-movie-scarlett-johansson-mbs/ | 24-Oct-18 | Zaid Jilani |
| The UAE's Powerful Ambassador Is Still Hobnobbing in Washington After Jamal Khashoggi's Murder | https://theintercept.com/2018/10/23/yousef-al-otaiba-khashoggi-washington/ | 23-Oct-18 | Ryan Grim |
| Corporate-Funded Judicial Boot Camp Made Sitting Federal Judges More Conservative | https://theintercept.com/2018/10/23/federal-judiciary-henry-manne-law-economics/ | 23-Oct-18 | David Dayen |
| Jamal Khashoggi's Murder Could Drive Congress to Finally End Support for Brutal Saudi War in Yemen | https://theintercept.com/2018/10/22/jamal-khashoggi-saudi-arabia-yemen-congress/ | 22-Oct-18 | Alex Emmons |
| MSNBC and Daily Beast Feature UAE Lobbyist David Rothkopf With No Disclosure: a Scandalous Media-Wide Practice | https://theintercept.com/2018/10/22/msnbc-and-daily-beast-feature-uae-lobbyist-david-rothkopf-with-no-disclosure-a-scandalous-media-wide-practice/ | 22-Oct-18 | Glenn Greenwald |
| The 2018 Midterm Cycle Could Be the Most Islamophobic U.S. Election Ever | https://theintercept.com/2018/10/22/2018-midterms-muslim-candidates-islamophobia/ | 22-Oct-18 | Sarah Aziza |
| Post-Cold War U.S. Foreign Policy Has Been a Near Total Failure. Two New Books Look at Why. | https://theintercept.com/2018/10/21/us-foreign-policy-after-cold-war-books/ | 21-Oct-18 | Murtaza Hussain |
| In Jair Bolsonaro's New Brazil, Far-Right Evangelical Billionaire Edir Macedo's Media Empire Is Being Exploited to Investigate Journalists — Including The Intercept | https://theintercept.com/2018/10/20/in-bolsonaros-new-brazil-far-right-evangelical-billionaire-edir-macedos-media-empire-is-being-exploited-to-investigate-journalists-including-the-intercept/ | 20-Oct-18 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Anti-Muslim Bigots Are Weaponizing Abuse Allegations Against Keith Ellison | https://theintercept.com/2018/10/20/keith-ellison-abuse-allegations-islamophobia/ | 20-Oct-18 | Rachel M. Cohen |
| South Carolina Is Lobbying to Allow Discrimination Against Jewish Parents | https://theintercept.com/2018/10/19/south-carolina-foster-parent-discrimination-miracle-hill-ministries/ | 19-Oct-18 | Akela Lacy |
| Native American Sovereignty Is Under Attack. Here's How Elizabeth Warren's DNA Test Hurt Our Struggle. | https://theintercept.com/2018/10/19/elizabeth-warren-dna-native-americans/ | 19-Oct-18 | Nick Estes |
| Democratic Consulting Firm Teams Up With Hospital Industry to Battle Nurses Union | https://theintercept.com/2018/10/19/question-1-massachusetts-nurse-staffing-ratio/ | 19-Oct-18 | Rachel M. Cohen |
| Provocateur James O'Keefe Has More Ambush Videos On Key Senate Races, He Tells Secretive GOP Donor Confab | https://theintercept.com/2018/10/18/james-okeefe-project-veritas-claire-mccaskill/ | 18-Oct-18 | Lee Fang, Nick Surgey |
| Professor Was Improperly Punished for Israel Boycott Actions, Says Academic Group Cited in Punishment | https://theintercept.com/2018/10/18/john-cheney-lippold-bds-aaup/ | 18-Oct-18 | Zaid Jilani |
| New Documents Bolster Case that Border Patrol Retaliated Against Humanitarian Group | https://theintercept.com/2018/10/18/border-patrol-no-more-deaths-arrest/ | 18-Oct-18 | Ryan Devereaux |
| Florida Handed $200 Million to Rick Scott Donor Amid Massive Contribution to Scott's Super PAC | https://theintercept.com/2018/10/18/rick-scott-florida-pension-fund/ | 18-Oct-18 | Matthew Cunningham-Cook |
| As FBI Whistleblower Terry Albury Faces Sentencing, His Lawyers Say He Was Motivated by Racism and Abuses at the Bureau | https://theintercept.com/2018/10/18/terry-albury-sentencing-fbi/ | 18-Oct-18 | Alice Speri |
| Why Won't Trump Condemn the Saudis? (Hint: It's Israel. Also, Iran) | https://theintercept.com/2018/10/18/why-wont-trump-condemn-the-saudis-hint-its-israel-also-iran/ | 18-Oct-18 | Deconstructed |
| Small Donors Suddenly Pour In to Flip Eight State-Level Seats — and Legislatures | https://theintercept.com/2018/10/17/data-for-progress-state-legislative-races-democrats/ | 17-Oct-18 | Ryan Grim |
| Texas Candidate's Radical Approach to Turning Out Asian-American Non-Voters: Talking to Them (in 13 Different Languages) | https://theintercept.com/2018/10/17/sri-kulkarni-congress-texas/ | 17-Oct-18 | David Dayen |
| Why Israel's — and America's — Legal Justifications for Assassinations Don't Add Up | https://theintercept.com/2018/10/17/israel-targeted-killings-noura-erakat-palestine-gabriella-blum/ | 17-Oct-18 | Murtaza Hussain |
| "Relic of Another Era": Most People on North Carolina's Death Row Would Not Be Sentenced to Die Today | https://theintercept.com/2018/10/17/north-carolina-death-penalty/ | 17-Oct-18 | Liliana Segura |
| Rep. Lloyd Smucker Crusades Against the Federal Agency Investigating His Own Family's Drywall Business | https://theintercept.com/2018/10/17/lloyd-smucker-family-drywall-osha/ | 17-Oct-18 | Lee Fang |
| Upheaval: Brazil on the Brink. The Saudi Regime Under Fire. | https://theintercept.com/2018/10/17/upheaval-brazil-on-the-brink-the-saudi-regime-under-fire/ | 17-Oct-18 | Intercepted |
| Outraged Lawmakers Want to End the U.S.'s Cozy Relationship With Saudi Arabia | https://theintercept.com/2018/10/16/jama-khashoggi-disappearance-saudi-arabia/ | 16-Oct-18 | Alex Emmons |
| A Super PAC Is Spending Millions Attacking Democrats Who Can't Lose. What's Going On? | https://theintercept.com/2018/10/16/tom-carper-big-pharma-campaign-finance/ | 16-Oct-18 | Akela Lacy, Ryan Grim |
| What Elizabeth Warren Still Doesn't Get | https://theintercept.com/2018/10/16/elizabeth-warren-dna-video-native-american-harvard/ | 16-Oct-18 | Briahna Gray |
| Media Praise for Saudi Crown Prince Turns to Fury After Jamal Khashoggi's Disappearance | https://theintercept.com/2018/10/16/media-praise-for-saudi-crown-prince-turns-to-fury-after-jamal-khashoggis-disappearance/ | 16-Oct-18 | Travis Mannon |
| Ted Cruz's Pressure on the EPA Helped Create a Huge Windfall for His Biggest Corporate Campaign Donor | https://theintercept.com/2018/10/16/ted-cruz-campaign-donor-valero-energy-rins/ | 16-Oct-18 | Lee Fang |
| How Phone Scamming Has Fueled a State of Emergency in Jamaica's Tourist Capital | https://theintercept.com/2018/10/16/jamaica-phone-scamming-state-of-emergency/ | 16-Oct-18 | Summer Eldemire |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Washington Post, as It Shames Others, Continues to Pay and Publish Undisclosed Saudi Lobbyists and Other Regime Propagandists | https://theintercept.com/2018/10/15/the-washington-post-a s-it-shames-others-continues-to-pay-and-publish-undisclos ed-saudi-lobbyists-and-other-regime-propagandists/ | 15-Oct-18 | Glenn Greenwald |
| Elizabeth Warren Reveals DNA Evidence of Native American Ancestry, Replying to Trump's Taunts | https://theintercept.com/2018/10/15/elizabeth-warren-revea ls-dna-evidence-native-american-ancestry-rebuking-trump/ | 15-Oct-18 | Robert Mackey |
| Military Officials Aren't Supposed to Associate With Hate Groups. So Why Are These Generals Speaking at Frank Gaffney's Confab? | https://theintercept.com/2018/10/15/frank-gaffney-military-g enerals-anti-muslim-islamophobia/ | 15-Oct-18 | Murtaza Hussain, Eli Clifton |
| Nearly Every Member of the Congressional Progressive Caucus Still Takes Corporate PAC Money | https://theintercept.com/2018/10/14/congressional-progres sive-caucus-corporate-pac-money/ | 14-Oct-18 | Rachel M. Cohen, Ryan Grim |
| Max Boot Is Very Sorry for Backing the GOP and the Iraq Invasion. Why Is He Being Praised for This? | https://theintercept.com/2018/10/13/max-boot-book/ | 13-Oct-18 | Peter Maass |
| Seed, Pesticide, and Banking Monopolies — Not Immigrants — Are Destroying Farm Country. An Iowa Insurgent Hopes That Message Can Dethrone Steve King. | https://theintercept.com/2018/10/13/jd-scholten-monopolies -not-immigrants-steve-king/ | 13-Oct-18 | David Dayen |
| Saudi Media Casts Khashoggi Disappearance as a Conspiracy, Claims Qatar Owns Washington Post | https://theintercept.com/2018/10/13/khashoggi-saudi-media / | 13-Oct-18 | Lee Fang |
| Google CEO Tells Senators That Censored Chinese Search Engine Could Provide "Broad Benefits" | https://theintercept.com/2018/10/12/google-search-engine- china-censorship/ | 12-Oct-18 | Ryan Gallagher |
| Jamal Khashoggi Wasn't the First — Saudi Arabia Has Been Going After Dissidents Abroad for Decades | https://theintercept.com/2018/10/12/jamal-khashoggi-saudi- arabia-dissidents/ | 12-Oct-18 | Sarah Aziza |
| Wall Street Is Spending Big to Protect Its Ability to Jack Up Rents in California | https://theintercept.com/2018/10/12/prop-10-california-rent- control-wall-street/ | 12-Oct-18 | David Dayen |
| Roundup of Wild Horses in California Could Lead to Illegal Slaughter | https://theintercept.com/2018/10/12/wild-horses-california-s laughter/ | 12-Oct-18 | Leighton Akio Woodhouse |
| Some Silicon Valley Superstars Ditch Saudi Advisory Board After Khashoggi Disappearance, Some Stay Silent | https://theintercept.com/2018/10/11/some-silicon-valley-sup erstars-ditching-saudi-advisory-board-after-khashoggi-disa ppearance-some-stay-silent/ | 11-Oct-18 | Sam Biddle |
| "Something Out of a Horror Movie": Egyptian Security Forces Tortured and Raped American-Citizen Detainee, Rights Group Says | https://theintercept.com/2018/10/11/egypt-american-citizen- torture-rape-khaled-hassan/ | 11-Oct-18 | Alex Kane |
| Is This the Beginning of the End of the U.S.-Saudi Alliance? | https://theintercept.com/2018/10/11/is-this-the-beginning-of -the-end-of-the-us-saudi-alliance/ | 11-Oct-18 | Zaid Jilani, Ryan Grim |
| Are Democrats Ready to Get Radical? | https://theintercept.com/2018/10/11/deconstructed-live-spe cial-are-democrats-ready-to-get-radical/ | 11-Oct-18 | Deconstructed |
| At Largest ICE Detention Center in the Country, Guards Called Attempted Suicides "Failures" | https://theintercept.com/2018/10/11/adelanto-ice-detention- center-abuse/ | 11-Oct-18 | Alice Speri |
| Mental Health Professionals Denounce CNN and Don Lemon's Show for Mocking and Stigmatizing Kanye West's Hospitalization | https://theintercept.com/2018/10/11/mental-health-professio nals-denounce-cnn-and-don-lemons-show-for-mocking-and -stigmatizing-kanye-wests-hospitalization/ | 11-Oct-18 | Glenn Greenwald |
| The Trump Administration Carried Out Thousands More Family Separations Than Previously Acknowledged | https://theintercept.com/2018/10/11/trump-family-separatio n-immigration/ | 11-Oct-18 | Ryan Devereaux, Alice Speri, Cora Currier |
| What Brazil's Workers' Party Needs to Do if It Hopes to Defeat Jair Bolsonaro's Far-Right Coalition | https://theintercept.com/2018/10/11/brazil-elections-bolson aro-workers-party/ | 11-Oct-18 | Andrew Fishman |
| Notre Dame Struck a Secret Deal With the Trump Administration to Deny Birth Control Coverage. Now Students Are Fighting Back. | https://theintercept.com/2018/10/11/notre-dame-health-insu rance-birth-control-trump/ | 11-Oct-18 | Jordan Smith |
| Dianne Feinstein Finally Agrees to "Debate" Senate Challenger, While Ensuring Almost No One Watches It | https://theintercept.com/2018/10/11/dianne-feinstein-senate -election-kevin-de-leon/ | 11-Oct-18 | David Dayen |
| The Stunning Rise of Brazil's Far Right and What It Shows About Western Democracies | https://theintercept.com/2018/10/10/watch-the-stunning-ris e-of-brazils-far-right-and-what-it-shows-about-western-dem ocracies/ | 10-Oct-18 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Intercepted Live: Chicago Claps Back | https://theintercept.com/2018/10/10/intercepted-live-chicago-claps-back/ | 10-Oct-18 | Intercepted |
| Government Report: "An Entire Generation" of American Weapons Is Wide Open to Hackers | https://theintercept.com/2018/10/09/government-report-an-entire-generation-of-american-weapons-is-wide-open-to-hackers/ | 9-Oct-18 | Sam Biddle |
| Nowhere to Go: Refugees Fear Closure of Greek Camp That Has River of Sewage and 12-Hour Waits for Meals | https://theintercept.com/2018/10/09/greece-refugee-camp-island-moria/ | 9-Oct-18 | Anna Lekas Miller |
| Leaked Transcript of Private Meeting Contradicts Google's Official Story on China | https://theintercept.com/2018/10/09/google-china-censored-search-engine/ | 9-Oct-18 | Ryan Gallagher |
| Obama's Resistance to Investigating the Bush Administration Allowed Brett Kavanaugh to Skate Onto the Supreme Court | https://theintercept.com/2018/10/09/brett-kavanaugh-supreme-court-bush-administration/ | 9-Oct-18 | Eoin Higgins |
| Fossil Fuels Are a Threat to Civilization, New U.N. Report Concludes | https://theintercept.com/2018/10/09/un-report-climate-change-fossil-fuels/ | 9-Oct-18 | Kate Aronoff |
| Yale Legacy Admission Brett Kavanaugh Is Now the Swing Vote on Affirmative Action at Universities | https://theintercept.com/2018/10/08/brett-kavanaugh-affirmative-action-at-universities/ | 8-Oct-18 | Eoin Higgins |
| Brazil's Bolsonaro-Led Far Right Wins a Victory Far More Sweeping and Dangerous Than Anyone Predicted. Its Lessons Are Global. | https://theintercept.com/2018/10/08/brazils-bolsonaro-led-far-right-wins-a-victory-far-more-sweeping-and-dangerous-than-anyone-predicted-its-lessons-are-global/ | 8-Oct-18 | Glenn Greenwald |
| How an Algorithm Kicks Small Businesses Out of the Food Stamps Program on Dubious Fraud Charges | https://theintercept.com/2018/10/08/food-stamps-snap-program-usda/ | 8-Oct-18 | H. Claire Brown |
| At Secretive Retreat, Evangelicals Celebrate Brett Kavanaugh's Confirmation | https://theintercept.com/2018/10/07/brett-kavanaugh-evangelicals-council-for-national-policy/ | 7-Oct-18 | Lee Fang |
| Every Right to Be Angry: Two New Books on Women's Rage Are Timed Perfectly for the Brett Kavanaugh Debacle | https://theintercept.com/2018/10/07/brett-kavanaugh-feminism-women-rage/ | 7-Oct-18 | Cora Currier |
| Deconstructed Special: The Right Won the Battle Over Brett Kavanaugh. Can the Left Win the War? | https://theintercept.com/2018/10/06/special-the-right-won-the-battle-over-kavanaugh-can-the-left-win-the-war/ | 6-Oct-18 | Deconstructed |
| Sen. Lisa Murkowski Admits That the Reasonable Doubt Standard Doesn't Apply to Brett Kavanaugh's Confirmation | https://theintercept.com/2018/10/06/lisa-murkowski-admits-that-the-reasonable-doubt-standard-doesnt-apply-to-brett-kavanaughs-confirmation/ | 6-Oct-18 | Briahna Gray |
| Saudi Women Who Fought for the Right to Drive Are Disappearing and Going Into Exile | https://theintercept.com/2018/10/06/saudi-arabia-women-driving-activists-exile/ | 6-Oct-18 | Sarah Aziza |
| Sen. Susan Collins and Brett Kavanaugh Are Both in the Bush Family Inner Circle. That Helps Explain Her Vote. | https://theintercept.com/2018/10/05/brett-kavanaugh-susan-collins-bush/ | 5-Oct-18 | Ryan Grim, Akela Lacy |
| Key Senators Say Disappearance of Washington Post Columnist Should End U.S. "Blank Check" to Saudi Arabia | https://theintercept.com/2018/10/05/key-senators-say-disappearance-of-washington-post-columnist-should-end-u-s-blank-check-to-saudi-arabia/ | 5-Oct-18 | Ryan Grim, Alex Emmons |
| Dear Senators: The Opposition to Brett Kavanaugh Includes Churches, Law Professors, and Conservatives — Even His Own Friends | https://theintercept.com/2018/10/05/dear-susan-collins-the-opposition-to-brett-kavanaugh-includes-churches-law-professors-and-conservatives-even-his-own-friends/ | 5-Oct-18 | Peter Maass |
| Activists Pledge More Than $2.9 Million to Susan Collins's Democratic Challenger If She Votes to Confirm Brett Kavanaugh | https://theintercept.com/2018/10/05/brett-kavanaugh-confirmation-susan-collins/ | 5-Oct-18 | Zaid Jilani |
| Junk Arson Science Sent Claude Garrett to Prison for Murder 25 Years Ago. Will Tennessee Release Him? | https://theintercept.com/2018/10/05/claude-garrett-parole-arson-fire-junk-science/ | 5-Oct-18 | Liliana Segura |
| California Border District Reverses Course on a Key Component of Operation Streamline | https://theintercept.com/2018/10/05/operation-streamline-san-diego-california-immigration/ | 5-Oct-18 | Max Rivlin-Nadler |
| On Russian TV, Brett Kavanaugh Is a Victim of "the Plague of Malignant Feminism" | https://theintercept.com/2018/10/05/russian-tv-brett-kavanaugh-victim-malignant-feminism-like-harvey-weinstein-cristiano-ronaldo/ | 5-Oct-18 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| From Nation State to Empire State: A Radical History of How We Got to Trump | https://theintercept.com/2018/10/05/from-nation-state-to-empire-state-a-radical-history-of-how-we-got-to-trump/ | 5-Oct-18 | Intercepted |
| In Letter to Trump, House Democrats Promise to Investigate Brett Kavanaugh for Perjury If Confirmed | https://theintercept.com/2018/10/04/brett-kavanaugh-perjury-warrantless-surveillance/ | 4-Oct-18 | Akela Lacy |
| The Uproarious Laughter and Impunity of Powerful White Men | https://theintercept.com/2018/10/04/the-uproarious-laughter-and-impunity-of-powerful-white-men/ | 4-Oct-18 | Jeremy Scahill |
| Citing Trump's Racism, a Federal Judge Restores Protections for Immigrants Fleeing Wars and Disasters | https://theintercept.com/2018/10/04/judge-restores-temporary-protected-status-trump-racism/ | 4-Oct-18 | Leighton Akio Woodhouse |
| Why Brett Kavanaugh's High School Friends Try to Protect His Reputation — and Theirs | https://theintercept.com/2018/10/04/brett-kavanaugh-high-school-friends-loyalty/ | 4-Oct-18 | Peter Maass, Alice Speri |
| Senate Republicans Have Found a Trump Nominee They're Not So Sure About | https://theintercept.com/2018/10/04/donald-trump-nominee-federal-reserve-board/ | 4-Oct-18 | David Dayen, Akela Lacy, Ryan Grim |
| Presumption of Innocence Is for Privileged Men Like Brett Kavanaugh, Not Laquan McDonald or the Central Park Five | https://theintercept.com/2018/10/04/brett-kavanaugh-laquan-mcdonald-trial-central-park-five/ | 4-Oct-18 | Briahna Gray |
| Corporate Front Groups Lobby to Confirm Brett Kavanaugh. On the Supreme Court, He Could Give Them Vastly Expanded Power. | https://theintercept.com/2018/10/04/brett-kavanaugh-supreme-court-confirmation-corporate-regulations/ | 4-Oct-18 | Lee Fang |
| Riz Ahmed on Politics, Identity, and Being Brown in Hollywood | https://theintercept.com/2018/10/04/riz-ahmed-on-politics-identity-and-being-brown-in-hollywood/ | 4-Oct-18 | Deconstructed |
| Drug Traffickers in Rio Explain How Brazil's Elections Work in the Favelas | https://theintercept.com/2018/10/04/brazil-elections-rio-favelas-drug-traffickers/ | 4-Oct-18 | Cecília Olliveira, Leandro Demori |
| The Internet Archive Publishes Brett Kavanaugh's 1983 Yearbook, a Key Document in Nomination Battle | https://theintercept.com/2018/10/03/brett-kavanaugh-yearbook-georgetown-prep-1983/ | 3-Oct-18 | Peter Maass, Alice Speri |
| With Focus on Keith Ellison Allegations, Karen Monahan Retains New Attorney | https://theintercept.com/2018/10/03/keith-ellison-allegations-karen-monahan-retains-new-attorney/ | 3-Oct-18 | Rachel M. Cohen |
| "Zero Tolerance" Pushed Asylum-Seekers to Cross the Border Illegally, DHS Report Confirms | https://theintercept.com/2018/10/03/zero-tolerance-policy-jeff-sessions-kirstjen-nielsen/ | 3-Oct-18 | Cora Currier, Ryan Devereaux |
| Prosecutors Don't Bring Cases the Way Rachel Mitchell's Kavanaugh Memo Says — Not Even in Her Own Arizona Office | https://theintercept.com/2018/10/03/brett-kavanaugh-rachel-mitchell-report/ | 3-Oct-18 | Jordan Smith, Liliana Segura |
| Base President: Trump Mocks, and Lies About, Christine Blasey Ford's Testimony | https://theintercept.com/2018/10/03/base-president-trump-mocks-lies-christine-blasey-fords-testimony/ | 3-Oct-18 | Robert Mackey |
| Raging Bullshit: The Injustice of Brett Kavanaugh and His Enablers | https://theintercept.com/2018/10/03/raging-bullshit-the-injustice-of-brett-kavanaugh-and-his-enablers/ | 3-Oct-18 | Intercepted |
| Is Brett Kavanaugh's High School Ditching Him? Nearly 100 Alumni Sign Petition Against the Supreme Court Nominee. | https://theintercept.com/2018/10/03/brett-kavanaugh-georgetown-prep-petition/ | 3-Oct-18 | Peter Maass |
| "It's a Very Scary Time for Young Men in America," Donald Trump Says. Yes, That Donald Trump. | https://theintercept.com/2018/10/02/donald-trump-scary-time-young-men/ | 2-Oct-18 | Robert Mackey |
| Modern Monetary Theory Grapples With People Actually Paying Attention to It | https://theintercept.com/2018/10/02/modern-monetary-theory-conference/ | 2-Oct-18 | Rachel M. Cohen |
| Sen. Jeff Flake Won't Vote for Brett Kavanaugh If He's Shown to Have Lied to the Senate Judiciary Committee. But Which Lies Matter? | https://theintercept.com/2018/10/02/jeff-flake-wont-vote-for-brett-kavanaugh-if-hes-shown-to-have-lied-to-the-judiciary-committee-but-which-lies-matter/ | 2-Oct-18 | Eoin Higgins |
| El Salvador Is Trying to Stop Gang Violence. But the Trump Administration Keeps Pushing Failed "Iron Fist" Policing. | https://theintercept.com/2018/10/02/el-salvador-gang-violence-prevention/ | 2-Oct-18 | Danielle Mackey, Cora Currier |
| Here's What Prosecutor Rachel Mitchell Gets Wrong About the Evidence Against Brett Kavanaugh | https://theintercept.com/2018/10/02/heres-what-prosecutor-rachel-mitchell-gets-wrong-about-the-evidence-against-brett-kavanaugh/ | 2-Oct-18 | Briahna Gray |
| Trump Says Brett Kavanaugh Had a Drinking Problem in His Youth | https://theintercept.com/2018/10/01/trump-says-kavanaugh-drinking-problem-youth/ | 1-Oct-18 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| New "Dark Money" Documentary Shines Light Into the Shadows Cast by the Super-Rich | https://theintercept.com/2018/10/01/new-dark-money-documentary-shines-light-into-the-shadows-cast-by-the-super-rich/ | 1-Oct-18 | Jon Schwarz |
| Ted Cruz Is Running as a Populist. Here's His Little-Known History as a Corporate Lobbyist. | https://theintercept.com/2018/10/01/ted-cruz-lobbyist-google/ | 1-Oct-18 | Lee Fang |
| How the Trump Era Lays Bare the Tension in the Marriage Between Conservatism and Capitalism | https://theintercept.com/2018/09/30/conservatives-capitalism-book-peter-kolozi/ | 30-Sep-18 | Murtaza Hussain |
| "Our Silence Will Serve No One" — Alumni of Brett Kavanaugh's High School Urge Graduates to Share Information About Sexual Assaults | https://theintercept.com/2018/09/29/our-silence-will-serve-no-one-alumni-of-brett-kavanaughs-high-school-urge-graduates-to-share-information-about-sexual-assaults/ | 29-Sep-18 | Peter Maass, Liliana Segura |
| ICE Defied a Court Order in Vendetta Against Deportee | https://theintercept.com/2018/09/29/ice-deportation-immigration-system/ | 29-Sep-18 | Alice Speri |
| The Fake Public Comments Supporting a Bank Merger Are Coming From Inside the House | https://theintercept.com/2018/09/29/joseph-otting-occ-onewest-bank-merger-cit/ | 29-Sep-18 | David Dayen |
| The Unbearable Dishonesty of Brett Kavanaugh | https://theintercept.com/2018/09/29/the-unbearable-dishonesty-of-brett-kavanaugh/ | 29-Sep-18 | Briahna Gray, Camille Baker |
| Here Are Five Questions the FBI Should Ask Mark Judge About Brett Kavanaugh | https://theintercept.com/2018/09/29/here-are-5-questions-the-fbi-should-ask-mark-judge-about-brett-kavanaugh/ | 29-Sep-18 | Peter Maass, Akela Lacy |
| Protest Matters: Senate Asks FBI to Investigate Brett Kavanaugh After Sen. Jeff Flake Is Confronted by Sexual Assault Survivors | https://theintercept.com/2018/09/28/protest-matters-senate-asks-f-b-investigate-kavanaugh-flake-confronted-sexual-assault-survivors/ | 28-Sep-18 | Robert Mackey |
| Elizabeth Warren Introduces Plan to Expand Affordable Housing and Dismantle Racist Zoning Practices | https://theintercept.com/2018/09/28/elizabeth-warren-affordable-housing-bill/ | 28-Sep-18 | Rachel M. Cohen |
| Big Tech Is Appealing to Congress to Help Get Around California's New Online Privacy Law | https://theintercept.com/2018/09/28/california-privacy-law-big-tech/ | 28-Sep-18 | David Dayen |
| Vulture Funds Stand to Make Millions in Wake of Hurricane Maria | https://theintercept.com/2018/09/28/puerto-rico-hurricane-maria-recovery-funds/ | 28-Sep-18 | Kate Aronoff |
| Kavanaugh's High School, Georgetown Prep, Warned Parents in 1990 of "Sexual or Violent Behavior" at Parties | https://theintercept.com/2018/09/28/kavanaughs-high-school-georgetown-prep-warned-parents-in-1990-of-sexual-or-violent-behavior-at-parties/ | 28-Sep-18 | Jon Schwarz, Camille Baker |
| Google Executive Declines to Say If China Censors Its Citizens | https://theintercept.com/2018/09/27/google-executive-declines-to-say-if-china-censors-its-citizens/ | 27-Sep-18 | Lee Fang |
| Key Moments in the Senate Testimony of Christine Blasey Ford and Brett Kavanaugh | https://theintercept.com/2018/09/27/live-christine-blasey-ford-brett-kavanaugh-testify/ | 27-Sep-18 | Robert Mackey |
| What the Kavanaugh Scandal Says About America | https://theintercept.com/2018/09/26/what-this-kavanaugh-scandal-says-about-america/ | 26-Sep-18 | Deconstructed |
| Democratic Socialist Nomiki Konst Announces Campaign for New York City Public Advocate | https://theintercept.com/2018/09/26/nomiki-konst-new-york-city-public-advocate-election/ | 26-Sep-18 | Briahna Gray |
| The Government Wants Airlines to Delay Your Flight So They Can Scan Your Face | https://theintercept.com/2018/09/26/airport-facial-recognition-flight-delay/ | 26-Sep-18 | Sam Biddle |
| Key House Democrat Pledges Investigation of Brett Kavanaugh If Confirmed: "We Would Owe That to the American People" | https://theintercept.com/2018/09/26/brett-kavanaugh-accusations-hank-johnson/ | 26-Sep-18 | Ryan Grim |
| House Resolution Directs Trump to End U.S. Support for Yemen War | https://theintercept.com/2018/09/26/yemen-us-military-house-resolution/ | 26-Sep-18 | Alex Emmons |
| Like Other Progressive Candidates in New York, Julia Salazar Was Buoyed by Neighborhoods Experiencing Gentrification | https://theintercept.com/2018/09/26/julia-salazar-new-york-gentrification-idc/ | 26-Sep-18 | Zaid Jilani |
| Former Google Scientist Tells Senate to Act Over Company's "Unethical and Unaccountable" China Censorship Plan | https://theintercept.com/2018/09/26/former-google-scientist-tells-senate-to-act-over-companys-unethical-and-unaccountable-china-censorship-plan/ | 26-Sep-18 | Ryan Gallagher |
| NSA Whistleblower Reality Winner Was Held in Isolation for a Week and No One Has Explained Why | https://theintercept.com/2018/09/26/reality-winner-jail-isolation/ | 26-Sep-18 | Taylor Barnes |
| American Dissident: Noam Chomsky on the State of the Empire | https://theintercept.com/2018/09/26/trump-united-nations-noam-chomsky/ | 26-Sep-18 | Intercepted |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Closer You Look, the Worse Brett Kavanaugh's Relationship With Mark Judge Appears | https://theintercept.com/2018/09/25/brett-kavanaugh-accusations-mark-judge/ | 25-Sep-18 | Peter Maass |
| An Untold Number of Indigenous Children Disappeared at U.S. Boarding Schools. Tribal Nations Are Raising the Stakes in Search of Answers. | https://theintercept.com/2018/09/25/carlisle-indian-industrial-school-indigenous-children-disappeared/ | 25-Sep-18 | Alleen Brown, Nick Estes |
| Accused Torturer Jon Burge Died Last Week, but His Legacy of Brutal, Racist Policing Lives on in Chicago | https://theintercept.com/2018/09/25/jon-burge-chicago-police-torture/ | 25-Sep-18 | Micah Uetricht |
| How One Senator Cornered Brett Kavanaugh About His Mentor's Sexually Explicit Emails | https://theintercept.com/2018/09/25/brett-kavanaugh-alex-kozinski-chris-coons/ | 25-Sep-18 | Akela Lacy, Ryan Grim |
| Prosecuting Parents — and Separating Families — Was Meant to Deter Migration, Signed Memo Confirms | https://theintercept.com/2018/09/25/family-separation-border-crossings-zero-tolerance/ | 25-Sep-18 | Cora Currier |
| If Brett Kavanaugh's Calendar Doesn't Show the Binge Drinking He Boasted of in His Yearbook, What Does It Prove? | https://theintercept.com/2018/09/24/brett-kavanaughs-calendar-doesnt-show-binge-drinking-prove/ | 24-Sep-18 | Robert Mackey |
| United Nations Accidentally Exposed Passwords and Sensitive Information to the Whole Internet | https://theintercept.com/2018/09/24/united-nations-trello-jira-google-docs-passwords/ | 24-Sep-18 | Micah Lee |
| This Blessed Plot: Art Untangles Conspiracy at the Met Breuer | https://theintercept.com/2018/09/23/everything-is-connected-met-breuer-art-conspiracy/ | 23-Sep-18 | Siddhartha Mitter |
| Maryland Governor Rebuffs Call for Criminal Investigation Into Brett Kavanaugh Attempted Rape Allegations | https://theintercept.com/2018/09/22/maryland-brett-kavanaugh-accusations-maryland/ | 22-Sep-18 | Rachel M. Cohen, Ryan Grim |
| Mark Judge's Memoir About Brett Kavanaugh's High School Portrays a Culture of Aggression and Excessive Drinking | https://theintercept.com/2018/09/22/mark-judge-wasted-brett-kavanaugh/ | 22-Sep-18 | Peter Maass |
| Facebook Brushed Off the U.N. Five Separate Times Over Calls for Murder of Human Rights Worker | https://theintercept.com/2018/09/22/facebook-brushed-off-the-un-five-separate-times-over-calls-for-murder-of-human-rights-worker/ | 22-Sep-18 | Sam Biddle |
| Koch-Funded Think Tank at Public University Uses Private Email Server, Because Of Course It Does | https://theintercept.com/2018/09/22/mercatus-center-george-mason-university/ | 22-Sep-18 | David Dayen |
| So You Want to Use the 25th Amendment to Get Rid of Donald Trump? Here Are the Hurdles to Removing a Mentally Impaired President. | https://theintercept.com/2018/09/21/25th-amendment-trump/ | 21-Sep-18 | James Risen |
| Google Suppresses Memo Revealing Plans to Closely Track Search Users in China | https://theintercept.com/2018/09/21/google-suppresses-memo-revealing-plans-to-closely-track-search-users-in-china/ | 21-Sep-18 | Ryan Gallagher, Lee Fang |
| Michael Moore's "Fahrenheit 11/9" Aims Not at Trump But at Those Who Created the Conditions That Led to His Rise | https://theintercept.com/2018/09/21/michael-moores-fahrenheit-119-aims-not-at-trump-but-at-those-who-created-the-conditions-that-led-to-his-rise/ | 21-Sep-18 | Glenn Greenwald |
| State Department Team Led by Former Raytheon Lobbyist Pushed Mike Pompeo to Support Yemen War Because of Arms Sales | https://theintercept.com/2018/09/21/mike-pompeo-yemen-war-raytheon/ | 21-Sep-18 | Lee Fang, Alex Emmons |
| All of a Sudden, Adding "Green" to a Policy Idea Makes It More Popular | https://theintercept.com/2018/09/21/climate-change-policy-jobs-guarantee/ | 21-Sep-18 | Kate Aronoff |
| What Did Brett Kavanaugh Know About His Mentor Alex Kozinski's Sexual Harassment? A Timeline Suggests an Awful Lot. | https://theintercept.com/2018/09/20/alex-kozinski-brett-kavanaugh-judge-9th-circuit/ | 20-Sep-18 | Akela Lacy |
| A Progressive DA Won in Massachusetts. But the Man She Beat Won't Back Down. | https://theintercept.com/2018/09/20/berkshire-county-district-attorney-election-andrea-harrington/ | 20-Sep-18 | Eoin Higgins |
| "Kick Ass, Ask Questions Later": A Border Patrol Whistleblower Speaks Out About Culture of Abuse Against Migrants | https://theintercept.com/2018/09/20/border-patrol-agent-immigrant-abuse/ | 20-Sep-18 | John Washington |
| Is Ilhan Omar Donald Trump's Worst Nightmare? | https://theintercept.com/2018/09/20/is-ilhan-omar-donald-trumps-worst-nightmare/ | 20-Sep-18 | Deconstructed |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Maryland Prosecutor on Kavanaugh Allegations: "When There's Something the Police Have Brought to Us, We'll Address It" | https://theintercept.com/2018/09/19/brett-kavanaugh-maryland-prosecutor-well-address-it/ | 19-Sep-18 | Rachel M. Cohen |
| Paul Ryan's Super PAC Is Flooding Congressional Races With Misinformation About Democrats | https://theintercept.com/2018/09/19/congressional-leadership-fund-ad-paul-ryan/ | 19-Sep-18 | Lee Fang |
| Koch-Funded Think Tank Linked to George Mason University Is Now Pretending It's Not Part of George Mason University | https://theintercept.com/2018/09/19/the-mercatus-center-is-a-part-of-george-mason-university-until-its-not/ | 19-Sep-18 | David Dayen |
| Hurricane Colonialism: The Economic, Political, and Environmental War on Puerto Rico | https://theintercept.com/2018/09/19/hurricane-colonialism-the-economic-political-and-environmental-war-on-puerto-rico/ | 19-Sep-18 | Intercepted |
| German Spymaster Ousted for Suggesting Real Video of Far-Right Rampage Was Fake | https://theintercept.com/2018/09/18/german-spymaster-ousted-suggesting-real-video-far-right-rampage-fake/ | 18-Sep-18 | Robert Mackey |
| Attorney Sent Letter to Chuck Grassley and Dianne Feinstein Claiming Federal Court Employees Willing to Speak About Brett Kavanaugh | https://theintercept.com/2018/09/17/cyrus-sanai-federal-court-employees-attempted-to-come-forward-to-chuck-grassley-and-dianne-feinstein-neither-responded/ | 17-Sep-18 | Ryan Grim |
| Government Can Spy on Journalists in the U.S. Using Invasive Foreign Intelligence Process | https://theintercept.com/2018/09/17/journalists-fisa-court-spying/ | 17-Sep-18 | Cora Currier |
| ISIS Has Not Vanished. It Is Fighting a Guerrilla War Against the Iraqi State. | https://theintercept.com/2018/09/16/isis-has-not-vanished-it-is-fighting-a-guerrilla-war-against-the-iraqi-state/ | 16-Sep-18 | Simona Foltyn |
| Justice Department Attempts to Suppress Evidence That the Border Patrol Targeted Humanitarian Volunteers | https://theintercept.com/2018/09/16/border-patrol-no-more-deaths-prosecution-arizona-immigrants/ | 16-Sep-18 | Ryan Devereaux |
| DSA's Julia Salazar Is Headed to the New York State Senate | https://theintercept.com/2018/09/15/julia-salazar-new-york-senate-dsa/ | 15-Sep-18 | Daniel A. Medina |
| A Grassroots Uprising in Amish Country Begins to Find Meaning in Politics | https://theintercept.com/2018/09/15/jess-king-pennsylvania-lancaster-stands-up/ | 15-Sep-18 | Ryan Grim |
| Verizon Leaves Right-Wing Legislative Group ALEC Over Its Invitation to Anti-Muslim Activist David Horowitz | https://theintercept.com/2018/09/15/verizon-alec-david-horowitz/ | 15-Sep-18 | Lee Fang, Nick Surgey |
| Google China Prototype Links Searches to Phone Numbers | https://theintercept.com/2018/09/14/google-china-prototype-links-searches-to-phone-numbers/ | 14-Sep-18 | Ryan Gallagher |
| Pentagon Refuses to Disclose Identity of Foreign Country Contacted About Trump's Military Parade | https://theintercept.com/2018/09/14/veterans-day-parade-trump/ | 14-Sep-18 | David Dayen |
| A Group of Democrats Joined Republicans to Give Them Power in New York. On Election Day, New Yorkers Wiped Them Out. | https://theintercept.com/2018/09/13/new-york-democratic-primary-cuomo-idc/ | 13-Sep-18 | Eoin Higgins |
| Senior Google Scientist Resigns Over "Forfeiture of Our Values" in China | https://theintercept.com/2018/09/13/google-china-search-engine-employee-resigns/ | 13-Sep-18 | Ryan Gallagher |
| Russians Wanted for Nerve Agent Attack in U.K. Say They Were Tourists, Not Hit Men | https://theintercept.com/2018/09/13/russians-wanted-nerve-agent-attack-u-k-say-tourists-not-hit-men/ | 13-Sep-18 | Robert Mackey |
| Meet the Senator Trying to End U.S. Support for the War in Yemen | https://theintercept.com/2018/09/13/meet-the-senator-trying-to-end-u-s-support-for-the-war-in-yemen/ | 13-Sep-18 | Deconstructed |
| How the Oslo Accords Betrayed the Palestinian Women Behind the First Intifada | https://theintercept.com/2018/09/13/oslo-accords-palestinian-women-first-intifada-naila-and-the-uprising/ | 13-Sep-18 | Alice Speri |
| No One Will Be Celebrating the 25th Anniversary of the Oslo Accords | https://theintercept.com/2018/09/13/oslo-accords-anniversary-palestine/ | 13-Sep-18 | Jon Schwarz, Alice Speri |
| Dianne Feinstein Withholding Brett Kavanaugh Document From Fellow Judiciary Committee Democrats | https://theintercept.com/2018/09/12/brett-kavanaugh-confirmation-dianne-feinstein/ | 12-Sep-18 | Ryan Grim |
| What Kind of Resistance? The Battle for New York Attorney General Opens Up a Rift | https://theintercept.com/2018/09/12/zephyr-teachout-new-york-attorney-general-race/ | 12-Sep-18 | Daniel A. Medina |
| The U.S. Goes to War Against the ICC to Cover Up Alleged War Crimes in Afghanistan | https://theintercept.com/2018/09/12/john-bolton-icc-afghanistan-war-crimes/ | 12-Sep-18 | Murtaza Hussain |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Donald Trump, the Democrats, and the Illusion of American Greatness | https://theintercept.com/2018/09/12/donald-trump-the-democrats-and-the-illusion-of-american-greatness/ | 12-Sep-18 | Intercepted |
| Andrew Cuomo Keeps Hiring Republicans | https://theintercept.com/2018/09/11/anrew-cuomo-cynthia-nixon-primary/ | 11-Sep-18 | Aída Chávez |
| Real Estate Tycoon Dumps Money Into Super PAC to Stop Zephyr Teachout's Bid for New York Attorney General | https://theintercept.com/2018/09/11/zephyr-teachout-attorney-general-new-york/ | 11-Sep-18 | Zaid Jilani |
| A Day After Trump Pledges $1 Billion in Aid, Egypt Sentences American Citizen to Prison in Protest Crackdown | https://theintercept.com/2018/09/11/egypt-crackdown-moustafa-kassem/ | 11-Sep-18 | Alex Kane |
| Establishment Democrats Are Pouring Millions Into Rhode Island to Save an Unpopular Governor From an Insurgent Challenge | https://theintercept.com/2018/09/10/matt-brown-gina-raimondo-democratic-primary-rhode-island/ | 10-Sep-18 | Aída Chávez |
| People Might Be Getting the Swedish Elections All Wrong | https://theintercept.com/2018/09/10/sweden-election-immigration-far-right-inequality/ | 10-Sep-18 | Zaid Jilani |
| As Assad Claims Victory in Syrian Civil War, Families Learn Fates of Disappeared Loved Ones | https://theintercept.com/2018/09/10/syria-death-notices-assad/ | 10-Sep-18 | Murtaza Hussain, Mariam Elba |
| A Father Took His 10-Year-Old Fishing. She Fell in the Water and Drowned. It Was a Tragic Accident — Then He Was Charged With Murder. | https://theintercept.com/2018/09/09/wendell-lindsey-murder-drowning-forensic-science/ | 9-Sep-18 | Jordan Smith |
| It Took a Handful of Women to Kneecap One of the World's Most Brutal Crime Networks | https://theintercept.com/2018/09/09/the-good-mothers-review-italy-mafia-ndrangheta/ | 9-Sep-18 | Alice Speri |
| Sean Patrick Maloney Calls Zephyr Teachout "Unhinged" for Accurately Describing His Voting Record | https://theintercept.com/2018/09/08/zephyr-teachout-sean-patrick-maloney-new-york-attorney-general/ | 8-Sep-18 | David Dayen, Ryan Grim |
| Is Nationalization an Answer to Climate Change? | https://theintercept.com/2018/09/08/jeremy-corbyn-labour-climate-change/ | 8-Sep-18 | Kate Aronoff |
| Anonymous Op-ed From Trump's White House Shows the Dangers of America's Imperial Presidency | https://theintercept.com/2018/09/08/anonymous-op-ed-new-york-times/ | 8-Sep-18 | Jon Schwarz |
| Nursing Mother Describes Forced Separation From Infant at the Border: "They Said It Wasn't Their Problem the Baby Wasn't Eating" | https://theintercept.com/2018/09/07/asylum-seekers-child-separation-border-patrol/ | 7-Sep-18 | Cora Currier |
| Underdog Criminal Justice Reformer Rachael Rollins Wins District Attorney Primary in Boston's Suffolk County | https://theintercept.com/2018/09/07/boston-suffolk-county-district-attorney-rachael-rollins/ | 7-Sep-18 | Zaid Jilani |
| Kerri Harris Got More Votes Than She Thought She Needed, But It Wasn't Enough | https://theintercept.com/2018/09/06/kerri-harris-got-more-votes-than-she-thought-she-needed-but-it-wasnt-enough/ | 6-Sep-18 | Ryan Grim, David Dayen |
| Trump Shows Reporters an Article Praising Him, Then Lies About What It Says | https://theintercept.com/2018/09/06/trump-shows-reporters-article-praising-lies-says/ | 6-Sep-18 | Robert Mackey |
| Kerri Harris Rallies With Nina Turner in Wilmington on Eve of Primary Against Tom Carper | https://theintercept.com/2018/09/06/kerri-evelyn-harris-delaware-primary-tom-carper/ | 6-Sep-18 | Briahna Gray |
| Florida Has Been Stealing Votes From Black People Since the Civil War. That Could Change in November. | https://theintercept.com/2018/09/06/florida-voting-rights-restoration-felons/ | 6-Sep-18 | Rachel M. Cohen |
| Sheryl Sandberg Misled Congress About Facebook's Conscience | https://theintercept.com/2018/09/05/facebook-senate-hearing-sheryl-sandberg/ | 5-Sep-18 | Sam Biddle |
| U.K. Charges Two Suspected Russian Intelligence Agents in Nerve Agent Attack | https://theintercept.com/2018/09/05/u-k-charges-two-suspected-russian-intelligence-agents-nerve-agent-attack/ | 5-Sep-18 | Robert Mackey |
| Glenn Greenwald Interviews Kerri Harris: Can the Insurgency Now Defeat a Centrist U.S. Senator? | https://theintercept.com/2018/09/05/kerri-harris-glenn-greenwald-interview/ | 5-Sep-18 | Ryan Grim, Glenn Greenwald |
| More Than $300,000 Has Been Pledged Against Susan Collins If She Votes for Brett Kavanaugh | https://theintercept.com/2018/09/05/susan-collins-activists-raise-270000-in-pledges-for-susan-collinss-democratic-opponent-if-she-votes-for-kavanaugh/ | 5-Sep-18 | Zaid Jilani |
| Nancy Pelosi Promises That Democrats Will Handcuff the Democratic Agenda If They Retake the House | https://theintercept.com/2018/09/04/nancy-pelosi-2018-midterms-democrats/ | 4-Sep-18 | David Dayen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Insurgent Challenger Ayanna Pressley Knocks Off Incumbent Mike Capuano on Pledge to Abolish ICE | https://theintercept.com/2018/09/04/massachusetts-primary-election-district-7/ | 4-Sep-18 | Eoin Higgins |
| There Is No Grassroots Energy Rallying for Brett Kavanaugh. None. | https://theintercept.com/2018/09/04/brett-kavanaugh-no-grassroots-energy-rallying/ | 4-Sep-18 | Aída Chávez |
| Are We Making Elections Less Secure Just to Save Time? | https://theintercept.com/2018/09/04/election-results-voting-system/ | 4-Sep-18 | Sam Biddle |
| America's War Narrative Focuses on Its Soldiers. Afghans and Iraqis Are Brushed Aside. | https://theintercept.com/2018/09/02/americas-war-narrative-focuses-on-its-heroes-and-victims-afghans-and-iraqis-are-brushed-aside/ | 2-Sep-18 | Peter Maass |
| Donald Trump's Former ICE Chief to Be Honored at Notorious Anti-Muslim Convention | https://theintercept.com/2018/09/01/act-for-america-conference-thomas-homan/ | 1-Sep-18 | Murtaza Hussain |
| The FBI Tried to Use the #MeToo Moment to Pressure an Environmental Activist Into Becoming an Informant | https://theintercept.com/2018/09/01/metoo-fbi-informant-environmental-activism-rod-coronado/ | 1-Sep-18 | Alleen Brown, John Knefel |
| Tom Carper Backs Re-Importing Drugs From Canada, After Voting Against It Repeatedly | https://theintercept.com/2018/09/01/tom-carper-delaware-senate-debate-tom-carper-drugs-canada/ | 1-Sep-18 | Lee Fang |
| Interview With One of Brazil's Leading Presidential Candidates, Ciro Gomes | https://theintercept.com/2018/08/31/watch-interview-with-one-of-brazils-leading-presidential-candidates-ciro-gomes/ | 31-Aug-18 | Glenn Greenwald |
| Trump's FTC Releases Nearly 500 Pages of Material on Conflicts of Interest — and Redacts It All | https://theintercept.com/2018/08/31/ftc-andrew-smith-conflict-of-interest/ | 31-Aug-18 | David Dayen |
| German Neo-Nazis Rally Again in Chemnitz, This Time Without Hitler Salutes or Mob Violence | https://theintercept.com/2018/08/30/german-neo-nazis-rally-chemnitz-time-without-hitler-salutes-mob-violence/ | 30-Aug-18 | Robert Mackey |
| Even Israeli Officials Are Warning That Trump's Moves Against Palestinians May Backfire | https://theintercept.com/2018/08/30/trump-palestine-peace-plan-israel/ | 30-Aug-18 | Murtaza Hussain |
| NYC DSA, Ocasio-Cortez Stand by State Senate Candidate Julia Salazar, Despite Story Disputing Her Biography | https://theintercept.com/2018/08/30/julia-salazar-dsa-colombia-immigrant/ | 30-Aug-18 | Zaid Jilani, Aída Chávez |
| In Oklahoma and Arizona, Primary Voters Rewarded Candidates Who Stood With Teachers | https://theintercept.com/2018/08/29/oklahoma-arizona-primary-teachers/ | 29-Aug-18 | Zaid Jilani |
| Establishment Candidates Teamed Up Against Zephyr Teachout in New York Attorney General Debate | https://theintercept.com/2018/08/29/new-york-attorney-general-debate-zephyr-teachout/ | 29-Aug-18 | Kate Aronoff |
| Tom Carper and the Rise and Fall of the Delaware Way | https://theintercept.com/2018/08/29/tom-carper-delaware-way-kerri-harris/ | 29-Aug-18 | Ryan Grim, David Dayen |
| Andrew Gillum Brings It Home: Progressive Insurgent Seizes Democratic Nomination for Florida Governor | https://theintercept.com/2018/08/28/andrew-gillum-brings-it-home-tallahassee-mayors-upset-is-latest-insurgent-victory/ | 28-Aug-18 | Maryam Saleh |
| Republicans Who Oppose Teacher Protests Are Losing Their Primaries, Even in Red States | https://theintercept.com/2018/08/28/2018-primaries-teachers-strikes-red-states/ | 28-Aug-18 | Zaid Jilani |
| A "Social Wealth Fund" Could be the Next Big Idea | https://theintercept.com/2018/08/28/social-wealth-fund-united-states/ | 28-Aug-18 | Rachel M. Cohen |
| World's Leading Human Rights Groups Tell Google to Cancel Its China Censorship Plan | https://theintercept.com/2018/08/28/google-china-censorship-plan-human-rights/ | 28-Aug-18 | Ryan Gallagher |
| CNN, Credibly Accused of Lying to its Audience About a Key Claim in its Blockbuster Cohen Story, Refuses to Comment | https://theintercept.com/2018/08/28/cnn-credibly-accused-of-lying-to-its-audience-about-a-key-claim-in-its-blockbuster-cohen-story-refuses-to-comment/ | 28-Aug-18 | Glenn Greenwald |
| Democrats Are Releasing Two-Minute Campaign Ads, Hoping to Replicate Alexandria Ocasio-Cortez's Viral Success | https://theintercept.com/2018/08/27/kerri-harris-tom-carper-delaware-campaign-video/ | 27-Aug-18 | Ryan Grim |
| A Little-Known Story About John McCain and His Fantasies of Benevolent U.S. Foreign Policy | https://theintercept.com/2018/08/27/a-little-known-story-about-john-mccain-and-his-fantasies-of-benevolent-u-s-foreign-policy/ | 27-Aug-18 | Jon Schwarz |
| Beware the Race Reductionist | https://theintercept.com/2018/08/26/beware-the-race-reductionist/ | 26-Aug-18 | Briahna Gray |
| Zephyr Teachout's Fundraising Spikes In Wake of New York Times Endorsement in Attorney General Race | https://theintercept.com/2018/08/25/zephyr-teachout-attorney-general-new-york-times-endorsement/ | 25-Aug-18 | Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Tom Carper Touts His Environmental Record, but a Closer Look Suggests It's Not So Clean | https://theintercept.com/2018/08/24/tom-carper-delaware-primary-environment/ | 24-Aug-18 | Kate Aronoff |
| Saudi-led Coalition Team to Investigate Civilian Casualties Is "Covering Up War Crimes" in Yemen | https://theintercept.com/2018/08/24/yemen-airstrikes-saudi-us-coalition/ | 24-Aug-18 | Alex Emmons |
| The Government's Argument That Reality Winner Harmed National Security Doesn't Hold Up. Here's Why. | https://theintercept.com/2018/08/23/reality-winner-sentenced-leak-election-hacking/ | 23-Aug-18 | Trevor Timm |
| Statement on the Sentencing of Whistleblower Reality Winner for Disclosing NSA Report on Russian Election Hacking | https://theintercept.com/2018/08/23/reality-winner-sentenced-nsa-russia-election-hacking/ | 23-Aug-18 | Betsy Reed |
| Tom Carper's 40-Year Record of Defending Banks Is Being Challenged by Kerri Harris in a Democratic Primary | https://theintercept.com/2018/08/22/tom-carper-delaware-primary-banks/ | 22-Aug-18 | David Dayen |
| Donald Trump Could've Paid Off Stormy Daniels Legally If Michael Cohen Were a Better Lawyer | https://theintercept.com/2018/08/22/donald-trump-couldve-paid-off-stormy-daniels-legally-if-michael-cohen-were-a-better-lawyer/ | 22-Aug-18 | Jon Schwarz |
| Ammar Campa-Najjar, a Working-Class Progressive, Gets a Boost From Indictment of Duncan Hunter | https://theintercept.com/2018/08/22/ammar-campa-najjar-a-working-class-progressive-gets-a-boost-from-indictment-of-duncan-hunter/ | 22-Aug-18 | Ryan Grim, Zaid Jilani |
| Recent Arrests Under New Anti-Protest Law Spotlight Risks That Off-Duty Cops Pose to Pipeline Opponents | https://theintercept.com/2018/08/22/recent-arrests-under-new-anti-protest-law-spotlight-risks-that-off-duty-cops-pose-to-pipeline-opponents/ | 22-Aug-18 | Alleen Brown, Will Parrish |
| Is Donald Trump Above the Law? | https://theintercept.com/2018/08/22/trump-cohen-plea-deal-manafort/ | 22-Aug-18 | James Risen |
| Fox News Violates Poland's Holocaust Law With Reference to "Polish Death Camp" | https://theintercept.com/2018/08/21/fox-news-violates-polands-holocaust-law-reference-polish-death-camp/ | 21-Aug-18 | Robert Mackey |
| Elizabeth Warren Unveils Radical Anti-Corruption Platform | https://theintercept.com/2018/08/21/elizabeth-warren-unveils-radical-anti-corruption-platform/ | 21-Aug-18 | Ryan Grim |
| Ben Carson's Drive to Further Segregate Housing Gets a Boost in Court | https://theintercept.com/2018/08/20/ben-carson-housing-segregation-lawsuit/ | 20-Aug-18 | Rachel M. Cohen |
| Big Banks Were Meant to Gain From Bipartisan Deregulation Bill All Along, Senate Letter Reveals | https://theintercept.com/2018/08/20/dodd-frank-rollback-banking-bill/ | 20-Aug-18 | David Dayen |
| Facebook Suspended a Latin American News Network and Gave Three Different Reasons Why | https://theintercept.com/2018/08/20/facebook-suspended-a-latin-american-news-network-and-gave-three-different-reasons-why/ | 20-Aug-18 | Sam Biddle |
| Trump Administration Says Deportable Immigrants Can't Go to the Courts — Even If Their First Amendment Rights Are Violated | https://theintercept.com/2018/08/20/ravi-ragbir-immigration-first-amendment/ | 20-Aug-18 | Nick Pinto |
| Ryan Zinke Uses Climate-Fueled Wildfires to Boost the Timber Industry — and It's Not the First Time | https://theintercept.com/2018/08/18/ryan-zinke-wildfires-timber-industry/ | 18-Aug-18 | Alleen Brown |
| One of the Strongest Progressives in Congress Is Facing a Primary Challenger Invoking Identity and Change. Will She Unseat Him? | https://theintercept.com/2018/08/18/mike-capuano-ayanna-pressley-massachusetts-primary/ | 18-Aug-18 | Lee Fang, Zaid Jilani |
| Google Executives Misled Staff in Meeting on China Censorship. Here Are 13 Questions They Must Answer. | https://theintercept.com/2018/08/17/internal-meeting-reveals-how-google-bosses-misled-staff-on-their-china-censorship-plan-here-are-the-questions-they-must-answer/ | 17-Aug-18 | Ryan Gallagher |
| Sex Workers Are Rallying Behind a Democratic Socialist Running for New York Senate | https://theintercept.com/2018/08/17/julia-salazar-sex-workers-rights/ | 17-Aug-18 | Aída Chávez |
| Google Staff Tell Bosses China Censorship Is "Moral and Ethical" Crisis | https://theintercept.com/2018/08/16/google-china-crisis-staff-dragonfly/ | 16-Aug-18 | Ryan Gallagher |
| Brett Kavanaugh Opponents Are Raising Money for Sen. Susan Collins's 2020 Opponent — but Will Refund It If She Votes "No" | https://theintercept.com/2018/08/16/brett-kavanaugh-susan-collins-ady-barkan/ | 16-Aug-18 | Zaid Jilani |
| Donald Trump Is a Dangerous Demagogue. It's Time for a Crusading Press to Fight Back. | https://theintercept.com/2018/08/16/donald-trump-media-enemy-of-the-people/ | 16-Aug-18 | James Risen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| A Democratic Contender for Florida Governor Appears to Own Millions in Puerto Rican Debt | https://theintercept.com/2018/08/16/jeff-greene-florida-puerto-rico-debt/ | 16-Aug-18 | David Dayen |
| Sheriff David Clarke's Deputy Goes Down in a Night of Big Wins for Wisconsin Progressives | https://theintercept.com/2018/08/15/randy-bryce-david-clarke-richard-schmidt/ | 15-Aug-18 | Zaid Jilani |
| Donald Trump Isn't Just Slashing the Refugee Quota, He's Dismantling the Entire Resettlement System | https://theintercept.com/2018/08/15/donald-trump-refugee-resettlement-quota/ | 15-Aug-18 | Sarah Aziza |
| 328 NSA Documents Reveal "Vast Network" of Iranian Agents, Details of a Key Intelligence Coup, and a Fervor for Voice-Matching Technology | https://theintercept.com/2018/08/15/nsa-edward-snowden-whistleblower-document-leaks/ | 15-Aug-18 | Margot Williams, Talya Cooper, Henrik Moltke, Micah Lee |
| Before Snowden, an NSA Spy Tried to Incite Change From the Inside. He Called Himself the "Curmudgeon" of Signals Intelligence. | https://theintercept.com/2018/08/15/nsa-sigint-curmudgeon-sidtoday/ | 15-Aug-18 | Peter Maass |
| The NSA's Role in a Climate-Changed World: Spying on Nonprofits, Fishing Boats, and the North Pole | https://theintercept.com/2018/08/15/nsa-snowden-documents-climate-change/ | 15-Aug-18 | Alleen Brown, Miriam Pensack |
| NSA Cracked Open Encrypted Networks of Russian Airlines, Al Jazeera, and Other "High Potential" Targets | https://theintercept.com/2018/08/15/nsa-vpn-hack-al-jazeera-sidtoday/ | 15-Aug-18 | Micah Lee |
| As Twitter Suspends Alex Jones, Should We Worry About Silicon Valley Regulating Speech? | https://theintercept.com/2018/08/15/alex-jones-twitter-infowars-ban-free-speech/ | 15-Aug-18 | Briahna Gray |
| As Tennessee Restarts Executions, 40 Years of Data Expose Its Death Penalty as a "Cruel Lottery" | https://theintercept.com/2018/08/15/tennessee-restarts-executions-billy-ray-irick-death-penalty/ | 15-Aug-18 | Liliana Segura |
| Ilhan Omar Romps in Minneapolis Democratic Primary, While Tim Walz and Keith Ellison Win Statewide | https://theintercept.com/2018/08/14/ilhan-omar-keith-ellison-tim-walz-lori-swanson/ | 14-Aug-18 | Maryam Saleh, Rachel M. Cohen |
| Elizabeth Warren Demands in Letter That U.S. Military Explain Its Role in Yemen Bombings | https://theintercept.com/2018/08/14/elizabeth-warren-yemen-bombing-us-military/ | 14-Aug-18 | Alex Emmons |
| Jahana Hayes Crushes Party-Backed Candidate in a Landslide | https://theintercept.com/2018/08/14/connecticut-primary-mary-glassman-moveon-chamber-of-commerce/ | 14-Aug-18 | Rachel M. Cohen, Ryan Grim |
| "Hothouse Earth" Co-Author: The Problem Is Neoliberal Economics | https://theintercept.com/2018/08/14/hothouse-earth-climate-change-neoliberal-economics/ | 14-Aug-18 | Kate Aronoff |
| DNC Pretends Respect for Workers Requires It to Take Corporate PAC Money From Big Oil | https://theintercept.com/2018/08/13/dnc-fossil-fuel-donations-climate-change/ | 13-Aug-18 | Kate Aronoff |
| A Palestinian Bedouin Village Braces for Forcible Transfer as Israel Seeks to Split the West Bank in Half | https://theintercept.com/2018/08/13/khan-al-ahmar-palestinian-bedouin-village-israel-demolition/ | 13-Aug-18 | Alice Speri |
| He Grew Up Thinking He Was American — Until He Was Deported | https://theintercept.com/2018/08/12/uscis-undocumented-adoptee-immigration-status-adoption-deported/ | 12-Aug-18 | Daniel A. Medina |
| Tom Carper Agrees to Debate Kerri Harris as Reinforcements Arrive for Insurgent Challenger | https://theintercept.com/2018/08/11/kerri-harris-tom-carper-debate/ | 11-Aug-18 | Ryan Grim |
| Secret Israeli Report Reveals Armed Drone Killed Four Boys Playing on Gaza Beach in 2014 | https://theintercept.com/2018/08/11/israel-palestine-drone-strike-operation-protective-edge/ | 11-Aug-18 | Robert Mackey |
| Google Censorship Plan Is "Not Right" and "Stupid," Says Former Google Head of Free Expression | https://theintercept.com/2018/08/10/google-censorship-plan-is-not-right-and-stupid-says-former-google-head-of-free-expression/ | 10-Aug-18 | Ryan Gallagher |
| There's "No Question" a Progressive Woman Will Replace Keith Ellison in Congress. But Who Will It Be? | https://theintercept.com/2018/08/10/minnesota-primary-ilhan-omar-margaret-kelliher-patricia-torres-ray/ | 10-Aug-18 | Maryam Saleh |
| Democrats Complain About Green Party "Spoilers," but Few in Congress Back a Solution: Ranked-Choice Voting | https://theintercept.com/2018/08/10/ohio-special-election-ranked-choice-voting/ | 10-Aug-18 | Zaid Jilani, Briahna Gray |
| How Bad Are Things for the GOP? A Democratic House Candidate Got 30,000 Write-In Votes in Michigan | https://theintercept.com/2018/08/09/matt-morgan-jack-bergman-michigan-1st-congressional-district/ | 9-Aug-18 | Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| "It Was All True": Minnesota Attorney General's Former Deputy Speaks Out About Participation in Political Work | https://theintercept.com/2018/08/09/lori-swanson-minnesota-attorney-general/ | 9-Aug-18 | Rachel M. Cohen |
| Psychologists Vote Not to Return to Guantánamo Amid Heated Debate Over Torture Legacy | https://theintercept.com/2018/08/09/guantanamo-bay-psychology-torture/ | 9-Aug-18 | Shilpa Jindia |
| Carpenters, Steamfitters, and Other Trade Unions Coalesced Around Notorious Ferguson Prosecutor. Why? | https://theintercept.com/2018/08/09/bob-mcculoch-union-backing-bob-mcculloch-ferguson/ | 9-Aug-18 | Aída Chávez, Ryan Grim |
| The Koch Brothers Commissioned a Survey of Americans and Found Most Like a $15 Minimum Wage, Free College, and Universal Health Care | https://theintercept.com/2018/08/09/koch-brothers-health-care-free-college/ | 9-Aug-18 | Nick Surgey, Zaid Jilani |
| Inside Google's Effort to Develop a Censored Search Engine in China | https://theintercept.com/2018/08/08/google-censorship-china-blacklist/ | 8-Aug-18 | Ryan Gallagher |
| Notorious Ferguson Prosecutor Ousted in a Night of Victories and Disappointments for Insurgent Candidates | https://theintercept.com/2018/08/08/primary-results-kansas-michigan-missouri/ | 8-Aug-18 | Ryan Grim, David Dayen, Zaid Jilani |
| FBI Pressed Detained Anti-ICE Activist for Information on Protests, Offering Immigration Help | https://theintercept.com/2018/08/07/fbi-pressed-detained-anti-ice-activist-for-information-on-protests-offering-immigration-help/ | 7-Aug-18 | Cora Currier |
| Cory Booker Claims He Didn't Know He Held a Pro-Palestine Sign. New Details Cast Doubt on His Denial | https://theintercept.com/2018/08/07/cory-booker-israel-palestine/ | 7-Aug-18 | Zaid Jilani |
| Insurgent Candidate Cori Bush Wants to End the Dynastic Rule of a Missouri Congressional District | https://theintercept.com/2018/08/07/cori-bush-lacy-clay-missouri/ | 7-Aug-18 | Aída Chávez |
| EMILY's List Backs Letitia James, Andrew Cuomo's Candidate for New York Attorney General | https://theintercept.com/2018/08/07/emilys-list-new-york-letitia-james-zephyr-teachout/ | 7-Aug-18 | Ryan Grim |
| Trump Administration Siding With Former Obama Aide at U.N. to Protect Industry Profits | https://theintercept.com/2018/08/07/tuberculosis-declaration-trump-phrma/ | 7-Aug-18 | David Dayen |
| Minnesota Attorney General — Now Democratic Frontrunner for Governor — Relied on Government Employees for Campaign Work, They Say | https://theintercept.com/2018/08/06/lori-swanson-minnesota-attorney-general-governor-race/ | 6-Aug-18 | Rachel M. Cohen |
| Republicans Who Oppose Net Neutrality Could Pay the Price in November, According to New Poll | https://theintercept.com/2018/08/06/net-neutrality-repeal-republican-districts/ | 6-Aug-18 | Lee Fang |
| Brazil's Disastrous 2018 Presidential Race Teaches Key Lesson For All: Demagogues Thrive Only When Establishments Fail | https://theintercept.com/2018/08/05/brazils-disastrous-2018-presidential-race-teaches-key-lesson-for-all-demagogues-thrive-only-when-establishments-fail/ | 5-Aug-18 | Glenn Greenwald, Victor Pougy |
| Chilling Testimony in a Tennessee Trial Exposes Lethal Injection as Court-Sanctioned Torture | https://theintercept.com/2018/08/05/death-penalty-lethal-injection-trial-tennessee/ | 5-Aug-18 | Liliana Segura |
| Lawmakers Pressure Google Over "Deeply Troubling" China Censorship Project | https://theintercept.com/2018/08/04/senators-pressure-google-china-censorship-dragonfly/ | 4-Aug-18 | Ryan Gallagher |
| New Polls Show a Progressive Win in Michigan Governor's Race Is Within Arm's Reach, but Can Abdul El-Sayed Pull It Off? | https://theintercept.com/2018/08/03/abdul-el-sayed-bernie-sanders-michigan/ | 3-Aug-18 | Zaid Jilani |
| Google Struggles to Contain Employee Uproar Over China Censorship Plans | https://theintercept.com/2018/08/03/google-search-engine-china-censorship-backlash/ | 3-Aug-18 | Ryan Gallagher |
| Tulsi Gabbard's Primary Opponents Want to Challenge Her Foreign Policy Positions. Why Won't She Debate Them? | https://theintercept.com/2018/08/03/tulsi-gabbard-primary-challengers-hawaii/ | 3-Aug-18 | Aída Chávez |
| Ron Dellums's Life Holds Lessons for Every Progressive in America | https://theintercept.com/2018/08/03/ron-dellums-dies-congress-oakland-mayor/ | 3-Aug-18 | Jon Schwarz |
| Trump Officials Were Warned That Family Separations Would Traumatize Children | https://theintercept.com/2018/08/03/zero-tolerance-family-separations-trump-immigration-family-separation/ | 3-Aug-18 | Ryan Devereaux |
| Immigrant Detainees Describe Abusive Conditions in "Guantánamo Bay for Asylum-Seekers" | https://theintercept.com/2018/08/02/immigrant-prison-abuse-california/ | 2-Aug-18 | Leighton Akio Woodhouse |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Health Care Lobbyists Secretly Secure Democrats' Opposition to "Medicare for All," Internal Documents Show | https://theintercept.com/2018/08/02/healthcare-medicare-for-all-hawaii/ | 2-Aug-18 | Lee Fang, Nick Surgey |
| After 23 Years on Death Row, Barry Jones Sees His Conviction Overturned: Arizona Must Retry or Release Him Immediately | https://theintercept.com/2018/08/01/barry-jones-arizona-death-row-conviction-overturned/ | 1-Aug-18 | Liliana Segura |
| Saudi Arabia Planned to Invade Qatar Last Summer. Rex Tillerson's Efforts to Stop It May Have Cost Him His Job. | https://theintercept.com/2018/08/01/rex-tillerson-qatar-saudi-uae/ | 1-Aug-18 | Alex Emmons |
| Google Plans to Launch Censored Search Engine in China, Leaked Documents Reveal | https://theintercept.com/2018/08/01/google-china-search-engine-censorship/ | 1-Aug-18 | Ryan Gallagher |
| How Ahed Tamimi Became the Symbol of Palestinian Resistance to Israeli Oppression | https://theintercept.com/2018/07/31/ahed-tamimi-released-palestine-child-prisoners/ | 31-Jul-18 | Alice Speri |
| Koch-Backed Think Tank Finds That "Medicare for All" Would Cut Health Care Spending and Raise Wages. Whoops. | https://theintercept.com/2018/07/30/medicare-for-all-cost-health-care-wages/ | 30-Jul-18 | Ryan Grim, Zaid Jilani |
| Amazon Promises "Unwavering" Commitment to Police, Military Clients Using AI Technology | https://theintercept.com/2018/07/30/amazon-facial-recognition-police-military/ | 30-Jul-18 | Lee Fang |
| Will Donald Trump Get in the Way of the Best Chance in More Than a Decade to End the War in Afghanistan? | https://theintercept.com/2018/07/30/afghanistan-peace-talks-taliban-trump/ | 30-Jul-18 | Murtaza Hussain |
| Photo of Kissing Gay Couple Sparks Controversy at One of Brazil's Most Important and Iconic Tourist Sites | https://theintercept.com/2018/07/30/photo-of-kissing-gay-couple-sparks-controversy-at-one-of-brazils-most-important-and-iconic-tourist-sites/ | 30-Jul-18 | Glenn Greenwald |
| A New Broadband Network Is Pitching Surveillance Enhancements to Cops Across the Country | https://theintercept.com/2018/07/29/firstnet-att-surveillance/ | 29-Jul-18 | Simon Davis-Cohen |
| "Did You Hear Me Beat Up on Republicans Today?" — A Progressive Democrat Running for Arizona Governor Promises to Revolutionize Education | https://theintercept.com/2018/07/29/david-garcia-governor-race-arizona/ | 29-Jul-18 | Aída Chávez |
| After a Voicemail Threat Purportedly From ISIS, a Muslim Leader Went to the FBI — Only to Face Harassment From the Feds | https://theintercept.com/2018/07/28/fbi-muslim-surveillance-abdel-azim-el-siddig/ | 28-Jul-18 | Murtaza Hussain |
| The "Mulvaney Discount": Trump's Consumer Protection Czar Is Shrinking Fines for Law-Breaking Companies | https://theintercept.com/2018/07/27/mick-mulvaney-consumer-protection-corporate-fines/ | 27-Jul-18 | David Dayen |
| House Republicans Deeply Confused About Why Puerto Rico Might Benefit From Wind and Solar Power | https://theintercept.com/2018/07/27/puerto-rico-energy-sources-prepa-republicans/ | 27-Jul-18 | Kate Aronoff |
| ICE Detainee Diagnosed With Schizophrenia Spent 21 Days in Solitary Confinement, Then Took His Own Life | https://theintercept.com/2018/07/27/immigrant-detention-suicides-ice-corecivic/ | 27-Jul-18 | Jose Olivares |
| Bernie Sanders Endorses Abdul El-Sayed for Governor of Michigan | https://theintercept.com/2018/07/25/bernie-sanders-endorses-abdul-el-sayed-for-governor-of-michigan/ | 25-Jul-18 | Zaid Jilani |
| Andrew Cuomo Outright Lied to LGBTQ Democratic Caucus — but Got Its Endorsement Anyway | https://theintercept.com/2018/07/25/andrew-cuomo-tells-stonewall-democrats-he-never-backed-idc-or-anti-lgbt-candidates-which-is-preposterous/ | 25-Jul-18 | Aída Chávez |
| Swedish Woman Shows Quiet Power of Civil Disobedience as She Blocks a Deportation | https://theintercept.com/2018/07/25/as-an-anti-immigrant-party-surges-in-sweden-one-activist-stood-up-to-stop-a-deportation/ | 25-Jul-18 | Robert Mackey |
| Bernie Sanders Introduces Bill to End Money Bail | https://theintercept.com/2018/07/25/bernie-sanders-money-bail/ | 25-Jul-18 | Aída Chávez |
| 2020 Democrats Band Together to Call for Puerto Rico Debt Cancellation | https://theintercept.com/2018/07/25/puerto-rico-debt-cancellation-bill/ | 25-Jul-18 | David Dayen |
| You Say You Want a Revolution? The Anti-Capitalist Film "Sorry to Bother You" Shows the Way | https://theintercept.com/2018/07/25/sorry-to-bother-you-review-boots-riley/ | 25-Jul-18 | Briahna Gray |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Double Negative: Trump, Putin, and the Destruction of Political Intelligence | https://theintercept.com/2018/07/25/double-negative-trump-putin-and-the-destruction-of-political-intelligence/ | 25-Jul-18 | Intercepted |
| Fake Interview With Alexandria Ocasio-Cortez Was Satire, Not Hoax, Conservative Pundit Says | https://theintercept.com/2018/07/24/conservative-network-says-fake-interview-alexandria-ocasio-cortez-satire/ | 24-Jul-18 | Robert Mackey |
| Lawsuit Against Project Veritas May Shed New Light on Right-Wing Group's Internal Operations | https://theintercept.com/2018/07/23/project-veritas-lawsuit-american-federation-of-teachers/ | 23-Jul-18 | Rachel M. Cohen |
| ICE Has Conducted Hundreds of Raids in New York Since Trump Came to Power. Here's What Those Operations Look Like. | https://theintercept.com/2018/07/23/ice-raids-in-new-york/ | 23-Jul-18 | Ryan Devereaux |
| Ohio Democratic Rep. Tim Ryan Is Telling People He Will Run for President in 2020, Hoping to Win "Yoga Vote" | https://theintercept.com/2018/07/23/tim-ryan-presidential-run-2020/ | 23-Jul-18 | Ryan Grim, Zaid Jilani |
| Former Obama Officials Help Silicon Valley Pitch the Pentagon for Lucrative Defense Contracts | https://theintercept.com/2018/07/22/google-westexec-pentagon-defense-contracts/ | 22-Jul-18 | Lee Fang |
| Ecuador Will Imminently Withdraw Asylum for Julian Assange and Hand Him Over to the U.K. What Comes Next? | https://theintercept.com/2018/07/21/ecuador-will-imminently-withdraw-asylum-for-julian-assange-and-hand-him-over-to-the-uk-what-comes-next/ | 21-Jul-18 | Glenn Greenwald |
| Bernie Sanders and Alexandria Ocasio-Cortez Went to War With Partisanship in Kansas | https://theintercept.com/2018/07/21/bernie-sanders-alexandria-ocasio-cortez-kansas-james-thompson-brent-welder/ | 21-Jul-18 | Briahna Gray |
| The Maria Butina Indictment Isn't About the Sex Life of an Accused Spy. It's About Following Russian Money in U.S. Politics. | https://theintercept.com/2018/07/21/maria-butina-indictment-russia-investigation/ | 21-Jul-18 | James Risen |
| A New Corporate Lobbying Firm Is Taking Identity Politics Seriously | https://theintercept.com/2018/07/20/united-by-interest-lobbying-identity-politics/ | 20-Jul-18 | Ryan Grim |
| How a One-Word Loophole Will Make It Easier for the U.S. to Sell Weapons to Governments That Kill Civilians | https://theintercept.com/2018/07/20/trump-conventional-arms-transfer-policy/ | 20-Jul-18 | Alex Emmons |
| A Court Decision in California Threatens to Erode the Constitutional Right to a Lawyer | https://theintercept.com/2018/07/20/sixth-amendment-right-to-counsel-lawsuit-california/ | 20-Jul-18 | Jordan Smith |
| Trump Nominee for CFPB Admits in Hearing She Has No Background in Consumer Protection or Financial Regulation | https://theintercept.com/2018/07/19/cfpb-director-nominee-kathy-kraninger/ | 19-Jul-18 | David Dayen |
| Can This Progressive Woman of Color Pull Off an Ocasio-Cortez-Style Upset in Massachusetts? | https://theintercept.com/2018/07/19/tahirah-amatul-wadud-congress-massachusetts-richard-neal/ | 19-Jul-18 | Eoin Higgins |
| What Mueller's Latest Indictment Reveals About Russian and U.S. Spycraft | https://theintercept.com/2018/07/18/mueller-indictment-russian-hackers/ | 18-Jul-18 | Micah Lee |
| Putin Says He Misspoke Too, Withdrawing Claim Clinton Got Millions Stolen From Russia | https://theintercept.com/2018/07/18/putin-says-misspoke-withdrawing-claim-clinton-got-millions-stolen-russia/ | 18-Jul-18 | Robert Mackey |
| A Blue Cross CEO Encouraged a Michigan Woman to Get Into Politics. Now She's Running for Governor and Says Single Payer Is Unrealistic. | https://theintercept.com/2018/07/18/michigan-governor-race-gretchen-whitmer-blue-cross/ | 18-Jul-18 | Zaid Jilani |
| Federal Death Penalty Prosecutors Accuse One Another of Destroying Evidence and Other Misconduct in Discrimination Lawsuit | https://theintercept.com/2018/07/18/prosecutors-misconduct-death-penalty/ | 18-Jul-18 | Brooke Williams, Shawn Musgrave |
| Alexandria Ocasio-Cortez and Bernie Sanders Are Trying to Prove Their Case in Kansas | https://theintercept.com/2018/07/17/brent-welder-kansas-primary-3rd-district-ocasio-cortez-bernie-sanders/ | 17-Jul-18 | David Dayen |
| The U.S. and Canada Are Preparing for a New Standing Rock Over the Trans Mountain Tar Sands Pipeline | https://theintercept.com/2018/07/17/trans-mountain-pipeline-tar-sands-canada-us-kinder-morgan/ | 17-Jul-18 | Alleen Brown, Will Parrish |
| Cynthia Nixon and Four Other Progressives Receive Backing of Group That Helped Propel Ocasio-Cortez to Victory | https://theintercept.com/2018/07/17/justice-democrats-primary-endorsements/ | 17-Jul-18 | Ryan Grim, Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Her 13-Year Old Son Is in America. She Is Stranded in Djibouti. What Can a Yemeni Mother Do? | https://theintercept.com/2018/07/17/us-travel-ban-yemen-djibouti/ | 17-Jul-18 | Mallory Moench |
| Rand Paul Could be Unexpected "No" Vote on Trump's Supreme Court Pick | https://theintercept.com/2018/07/17/brett-kavanaugh-supreme-court-rand-paul/ | 17-Jul-18 | Zaid Jilani, Alex Emmons |
| Brett Kavanaugh Repeatedly Ruled in Favor of the Security State, Most Recently for the CIA — and Against Me | https://theintercept.com/2018/07/17/brett-kavanaugh-supreme-court-cia/ | 17-Jul-18 | Jefferson Morley |
| The CIA Had a Rule Against Meeting the KGB Alone. Trump Was Reckless to Ignore It With Putin. | https://theintercept.com/2018/07/16/trump-putin-summit-helsinki/ | 16-Jul-18 | James Risen |
| MSNBC Ignored Ocasio-Cortez's Campaign — but Its Parent Company Made a Late Donation to Her Opponent | https://theintercept.com/2018/07/16/alexandria-ocasio-cortez-msnbc-joe-crowley/ | 16-Jul-18 | Lee Fang |
| Zephyr Teachout Leads New York Attorney General Pack in Small-Donor Fundraising | https://theintercept.com/2018/07/16/zephyr-teachout-attorney-general/ | 16-Jul-18 | Ryan Grim, Rachel M. Cohen |
| Chicago May Become Largest City in U.S. to Try Universal Basic Income | https://theintercept.com/2018/07/16/chicago-universal-basic-income-ubi/ | 16-Jul-18 | Zaid Jilani |
| A Spirited, Substantive Debate on the Trump-Putin Summit, Russia, and U.S. Politics | https://theintercept.com/2018/07/16/a-spirited-substantive-debate-on-the-trumpputin-summit-russia-and-us-politics/ | 16-Jul-18 | Glenn Greenwald |
| Trump and Putin Met in Helsinki's Hall of Mirrors. Here Are the Highlights. | https://theintercept.com/2018/07/16/live-trump-and-putin-meet-in-helsinkis-hall-of-mirrors/ | 16-Jul-18 | Robert Mackey |
| Ocasio-Cortez Floats a "Sub-Caucus" of Progressives Willing to Vote Together as a Bloc | https://theintercept.com/2018/07/16/ocasio-cortez-floats-a-sub-caucus-of-progressives-willing-to-vote-together-as-a-bloc/ | 16-Jul-18 | Ryan Grim |
| Ro Khanna Says He'll Rally Support for Barbara Lee if She Makes Bid for Democratic Leadership | https://theintercept.com/2018/07/15/barbara-lee-ro-khanna-says-hell-rally-support-for-barbara-lee-if-she-makes-bid-for-democratic-leadership/ | 15-Jul-18 | Ryan Grim |
| How Twitter Degrades Discourse and Encourages Distortions: Illustrated by Ex-Pentagon Official Ryan Goodman | https://theintercept.com/2018/07/15/how-twitter-degrades-discourse-and-encourages-distortions-illustrated-by-ex-pentagon-official-and-nyu-law-professor-ryan-goodman/ | 15-Jul-18 | Glenn Greenwald |
| Tennessee Plans to Restart Executions by Killing a Man With Mental Illness | https://theintercept.com/2018/07/15/death-penalty-mental-illness/ | 15-Jul-18 | Liliana Segura |
| Trump Finds a New Weapon for His War on Journalism — Leak Indictments Aimed at Smearing Reporters | https://theintercept.com/2018/07/15/ali-watkins-new-york-times-leak-indictment/ | 15-Jul-18 | Peter Maass |
| Kevin de León Stuns Dianne Feinstein, Wins California Democratic Party Endorsement in a Landslide | https://theintercept.com/2018/07/15/kevin-de-leon-stuns-dianne-feinstein-wins-california-democratic-party-endorsement-in-a-landslide/ | 15-Jul-18 | David Dayen |
| Son of Jair Bolsonaro, Fascist Leading Brazil's Presidential Polls, Tweets Fake Poster Linking LGBT People to Pedophiles | https://theintercept.com/2018/07/14/son-of-jair-bolsonaro-fascist-leading-brazils-presidential-poll-tweets-fake-poster-linking-lgbts-to-pedophiles/ | 14-Jul-18 | Glenn Greenwald, Victor Pougy |
| Film: How a Brutal Immigration Raid Devastated an American Small Town — and How It Bounced Back | https://theintercept.com/2018/07/14/immigration-raid-ice-postville-iowa/ | 14-Jul-18 | Alice Speri |
| Indictment of Russian Intelligence Operatives Should Quell Harebrained Conspiracy Theories on DNC Hack | https://theintercept.com/2018/07/13/indictment-of-russian-intelligence-operatives-should-quell-harebrained-conspiracy-theories-on-dnc-hack/ | 13-Jul-18 | James Risen |
| The Dialysis Industry Is Putting Profits Over Patients. A California Democratic Party Official is Quietly Helping Them | https://theintercept.com/2018/07/13/proposition-8-california-democratic-party/ | 13-Jul-18 | David Dayen |
| A Swing-State Election Vendor Repeatedly Denied Being Hacked by Russians. The New Mueller Indictment Says Otherwise. | https://theintercept.com/2018/07/13/a-swing-state-election-vendor-repeatedly-denied-being-hacked-by-russians-new-mueller-indictment-says-otherwise/ | 13-Jul-18 | Sam Biddle |
| Standing Rock Activist Accused of Firing Gun Registered to FBI Informant Is Sentenced to Nearly Five Years in Prison | https://theintercept.com/2018/07/13/standing-rock-red-fawn-fallis-sentencing/ | 13-Jul-18 | Will Parrish |
| With Last Charges Against J20 Protesters Dropped, Defendants Seek Accountability for Prosecutors | https://theintercept.com/2018/07/13/j20-charges-dropped-prosecutorial-misconduct/ | 13-Jul-18 | Sam Adler-Bell |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Live: Dispatches From the U.K. as Trump Stokes Turmoil | https://theintercept.com/2018/07/13/live-dispatches-u-k-trump-stokes-turmoil/ | 13-Jul-18 | Robert Mackey |
| Republicans' Slavish Loyalty to Trump in the Russia Investigation May Permanently Deprive Congress of Its Oversight Role | https://theintercept.com/2018/07/13/trump-russia-investigation-republicans-congress/ | 13-Jul-18 | James Risen |
| As Eight Guantánamo Detainees Ask for Freedom, the Trump Administration Says It Could Hold Them For 100 Years | https://theintercept.com/2018/07/12/trump-guantanamo-detainees-release/ | 12-Jul-18 | Shilpa Jindia |
| Ayúdanos a Encontrar a Los Niños Que el Gobierno de Trump Ha Quitado a Sus Padres | https://theintercept.com/2018/07/12/ayudanos-a-encontrar-a-los-ninos-que-el-gobierno-de-trump-ha-quitado-a-sus-padres/ | 12-Jul-18 | The Intercept |
| Andrew Cuomo's Biggest Donors Rake in Millions From ICE | https://theintercept.com/2018/07/12/andrew-cuomo-donations-ice/ | 12-Jul-18 | Kate Aronoff |
| The Team That Helped Elect Alexandria Ocasio-Cortez Has Its Next Mission: Lifting Kerri Harris Over Sen. Tom Carper | https://theintercept.com/2018/07/12/tom-carper-delaware-senate-primary-features-working-class-challenger-kerri-harris-against-corporate-funded-incumbent-tom-carper/ | 12-Jul-18 | Glenn Greenwald, Ryan Grim |
| Maryland's GOP Governor Recently Opposed Trump on Immigration, but His Record Tells a Different Story | https://theintercept.com/2018/07/12/larry-hogan-maryland-trump-ben-jealous/ | 12-Jul-18 | Rachel M. Cohen |
| A Short History of Americans Praising Their Own "Generosity," From the Genocide of Native Americans to Trump's Child Snatchers | https://theintercept.com/2018/07/12/separated-children-alex-azar-generosity/ | 12-Jul-18 | Jon Schwarz |
| Brett Kavanaugh, Who Has Ruled Against Campaign Finance Regulations, Could Bring an Avalanche of Big Money to Elections | https://theintercept.com/2018/07/12/brett-kavanaugh-supreme-court-donor-disclosure/ | 12-Jul-18 | Lee Fang |
| "What Good Is NATO?" Trump Asks, Putting U.S. Commitment to Anti-Russia Alliance In Doubt | https://theintercept.com/2018/07/11/trump-stuns-nato-leaders-claiming-germany-totally-controlled-russia/ | 11-Jul-18 | Robert Mackey |
| Health Care Blunder Reveals Michigan Candidate for Governor's "Progressive" Branding Is False Advertising | https://theintercept.com/2018/07/11/shri-thanedar-michigan-single-payer-health-care/ | 11-Jul-18 | Zaid Jilani |
| A Judicial Coup, the Carceral State, and the War Against Us All | https://theintercept.com/2018/07/11/a-judicial-coup-the-carceral-state-and-the-war-against-us-all/ | 11-Jul-18 | Intercepted |
| Ahead of U.K. Visit, Donald Trump Praises Boris Johnson, Who Once Called Him Insane | https://theintercept.com/2018/07/10/amid-brexit-turmoil-trump-praises-boris-johnson-called-insane/ | 10-Jul-18 | Robert Mackey |
| Elected Officials From 20 States Join the Call to Abolish ICE | https://theintercept.com/2018/07/10/abolish-ice-movement-democrats/ | 10-Jul-18 | Aída Chávez |
| Dianne Feinstein Drafts House Candidates in Effort to Stave Off Party Endorsement Loss in California | https://theintercept.com/2018/07/10/dianne-feinstein-california-kevin-de-leon/ | 10-Jul-18 | David Dayen |
| A Guatemalan Family Faces Endless Obstacles as They Struggle to Recover a 9-Year-Old Boy From U.S. Custody | https://theintercept.com/2018/07/10/separated-families-reunited-zero-tolerance/ | 10-Jul-18 | Ryan Devereaux |
| Chuck Schumer Warns Senate Democrats: Fight Brett Kavanaugh or Pay the Price From the Base | https://theintercept.com/2018/07/09/brett-kavanaugh-supreme-court-fight/ | 9-Jul-18 | Ryan Grim |
| His Wife Died in a Mass Shooting. Now He's Teaming Up With Her Murderer's Lawyer to Take On Prosecutorial Misconduct. | https://theintercept.com/2018/07/09/orange-county-justice-system-prosecutorial-misconduct-unlikely-allies/ | 9-Jul-18 | Jordan Smith |
| Our Country, Our Stories: In New Memoirs, Syrians Describe Life — and Death — in Wartime | https://theintercept.com/2018/07/08/syria-books-kassem-eid-marwan-hisham-molly-crabapple/ | 8-Jul-18 | Maryam Saleh |
| MSNBC Does Not Merely Permit Fabrications Against Democratic Party Critics. It Encourages and Rewards Them. | https://theintercept.com/2018/07/08/msnbc-does-not-merely-permit-fabrications-against-democratic-party-critics-it-encourages-and-rewards-them/ | 8-Jul-18 | Glenn Greenwald |
| After Janus, the Country's Largest Public-Sector Union Takes Stock of Its Movement | https://theintercept.com/2018/07/05/national-education-association-janus-teachers-unions/ | 5-Jul-18 | Rachel M. Cohen |
| Young Leftist Candidates Are Breathing New Radicalism Into State Climate Politics | https://theintercept.com/2018/07/05/climate-change-left-politics-policy/ | 5-Jul-18 | Kate Aronoff |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Donald Trump Law Enforcement Appointees Previously Worked for ICE Contractors | https://theintercept.com/2018/07/05/donald-trump-law-enforcement-appointees-previously-worked-for-ice-contractors/ | 5-Jul-18 | Lee Fang |
| Two Britons Poisoned by Novichok, Nerve Agent Used to Attack Ex-Spy, Police Say | https://theintercept.com/2018/07/04/two-people-poisoned-russian-nerve-agent-used-attack-ex-spy-police-say/ | 4-Jul-18 | Robert Mackey |
| An American Century of Brutal Overseas Conquest Began at Guantánamo Bay | https://theintercept.com/2018/07/04/guantanamo-bay-cuba/ | 4-Jul-18 | Miriam Pensack |
| Democracy Dies in the Blinding Light of Day | https://theintercept.com/2018/07/04/how-democracy-ends-david-runciman-review/ | 4-Jul-18 | Murtaza Hussain |
| Happy Fourth of July! The Story of Alexandria Ocasio-Cortez Reveals the Power of Good News About "Democratic Renewal" | https://theintercept.com/2018/07/04/july-4th-alexandria-ocasio-cortez/ | 4-Jul-18 | Jon Schwarz |
| Bronx Machine Gathers to Sort Through Post-Joe Crowley Wreckage | https://theintercept.com/2018/07/03/bronx-local-politicians-alexandria-ocasio-cortez/ | 3-Jul-18 | Ryan Grim |
| Immigrant Mothers Were Moved Outdoors During Kirstjen Nielsen's Secretive Visit to Detention. They Shouted for Help to No Avail. | https://theintercept.com/2018/07/03/kirstjen-nielsen-family-separation-texas-detention-visit/ | 3-Jul-18 | Ryan Devereaux, Debbie Nathan |
| Julia Salazar Is Looking to Land the Next Blow Against the New York Democratic Machine | https://theintercept.com/2018/07/03/julia-salazar-state-senate-new-york-dsa/ | 3-Jul-18 | Sam Adler-Bell |
| "Dad, I'm Never Going to See You Again" — Two Brazilian Boys Describe Living Through Family Separation | https://theintercept.com/2018/07/03/family-separation-ice-brazilian-boys-fathers-lawsuit/ | 3-Jul-18 | Ryan Devereaux |
| Farmers at Gaza's Edge Try to Make Ends Meet Between Economic Squeeze and Israeli Sniper Fire | https://theintercept.com/2018/07/03/israel-palestine-agriculture-gaza/ | 3-Jul-18 | Matthew Cassel |
| Can Trump Succeed Where Obama Failed — Offering Clemency for Nonviolent Offenders? | https://theintercept.com/2018/07/02/alice-johnson-trump-commuted-sentence-obama/ | 2-Jul-18 | Tana Ganeva |
| Poland's New Surveillance Law Targets Personal Data of Environmental Advocates, Threatening U.N. Climate Talks | https://theintercept.com/2018/07/02/cop24-poland-surveillance-law/ | 2-Jul-18 | Kate Aronoff |
| Hostage Situation in California Ends Peacefully as Lawmakers Pay Ransom to Big Soda Companies | https://theintercept.com/2018/07/02/soda-tax-ban-california/ | 2-Jul-18 | David Dayen |
| Data Suggest That Gentrifying Neighborhoods Powered Alexandria Ocasio-Cortez's Victory | https://theintercept.com/2018/07/01/ocasio-cortez-data-suggests-that-gentrifying-neighborhoods-powered-alexandria-ocasio-cortezs-victory-over-the-democratic-establishment/ | 1-Jul-18 | Zaid Jilani, Ryan Grim |
| A New Film Examines Sexual Violence as a Feature of the Bakken Oil Boom | https://theintercept.com/2018/07/01/nuuca-bakken-oil-boom-sexual-violence/ | 1-Jul-18 | Alleen Brown, Michelle Latimer |
| Where's Our "Dr. Strangelove"? In the Trump Era, America Desperately Needs a Great Movie About Nuclear Apocalypse. | https://theintercept.com/2018/07/01/nuclear-war-movies/ | 1-Jul-18 | Jon Schwarz |
| There's an Easy Answer to Why Alexandria Ocasio-Cortez Won: Socialism | https://theintercept.com/2018/06/30/theres-an-easy-answer-to-why-alexandria-ocasio-cortez-won-socialism/ | 30-Jun-18 | Briahna Gray |
| Right-Wing, Business-Funded Groups Are Preparing to Use the Janus Decision to Bleed Unions, Internal Documents Show | https://theintercept.com/2018/06/30/janus-bleed-unions-state-policy-network/ | 30-Jun-18 | Lee Fang, Nick Surgey |
| Young Jews Walk Out of Birthright Trip to See the Reality of Occupied Palestine Firsthand | https://theintercept.com/2018/06/29/birthright-israel-trip-palestine/ | 29-Jun-18 | Zaid Jilani |
| The Trump Administration Is Reshaping the Country Under the Guise of National Security. The Energy Sector Is Next. | https://theintercept.com/2018/06/29/coal-bailout-rick-perry-department-of-energy/ | 29-Jun-18 | Kate Aronoff |
| New House Bill Would Empower Donald Trump to Punish U.S. Companies that Boycott Israel | https://theintercept.com/2018/06/28/israel-boycott-law-bds/ | 28-Jun-18 | Alex Emmons |
| Supreme Court's Janus Decision Opens a "Pandora's Box" for Public-Sector Unions | https://theintercept.com/2018/06/28/janus-decision-supreme-court-unions/ | 28-Jun-18 | Rachel M. Cohen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Trump's "Shithole Countries" Remark Is at the Center of a Lawsuit to Reinstate Protections for Immigrants | https://theintercept.com/2018/06/28/trump-tps-shithole-countries-lawsuit/ | 28-Jun-18 | Leighton Akio Woodhouse |
| Farewell to Anthony Kennedy, Author of Some of the Most Ludicrous Pronouncements in Supreme Court History | https://theintercept.com/2018/06/28/farewell-to-anthony-kennedy-author-of-some-of-the-most-ludicrous-words-in-supreme-court-history/ | 28-Jun-18 | Jon Schwarz |
| Lobbyists and Business-Friendly Pundits Mourn Democratic Socialist Alexandria Ocasio-Cortez's Victory | https://theintercept.com/2018/06/27/lobbyists-and-business-friendly-pundits-mourn-democratic-socialist-alexandria-ocasio-cortezs-victory/ | 27-Jun-18 | Lee Fang |
| Trump Has Appointed Some Major Corporate Cronies, but This FTC Stooge Might Beat Them All | https://theintercept.com/2018/06/27/andrew-smith-ftc/ | 27-Jun-18 | David Dayen |
| Calls to Abolish ICE Are Becoming More Mainstream. Is Washington Ready for the Conversation? | https://theintercept.com/2018/06/27/abolish-ice-alexandria-ocasio-cortez/ | 27-Jun-18 | Zaid Jilani, Aída Chávez |
| Thomson Reuters Defends Its Work for ICE, Providing "Identification and Location of Aliens" | https://theintercept.com/2018/06/27/thomson-reuters-defends-its-work-for-ice/ | 27-Jun-18 | Sam Biddle |
| An Interview With Alexandria Ocasio-Cortez, the Young Democratic Socialist Who Just Shocked the Establishment | https://theintercept.com/2018/06/27/an-interview-with-alexandria-ocasio-cortez-the-young-democratic-socialist-who-just-shocked-the-establishment/ | 27-Jun-18 | Jeremy Scahill |
| Federal Judge Frees Salvadoran Teen Accused of Gang Ties, Pens Lengthy Rebuke of His Detention by ICE | https://theintercept.com/2018/06/27/federal-judge-frees-salvadoran-teen-ice-detention/ | 27-Jun-18 | Alice Speri |
| Help Us Find the Children the Trump Administration Has Taken From Their Parents | https://theintercept.com/2018/06/27/help-us-find-the-children-the-trump-administration-has-taken-from-their-parents/ | 27-Jun-18 | The Intercept |
| An Extremely Consequential Supreme Court Decision Slipped Under the Radar | https://theintercept.com/2018/06/27/american-express-supreme-court-ruling/ | 27-Jun-18 | David Dayen |
| Alexandria Ocasio-Cortez Upset Sends Sobering Message to Democrats Reliant on Big Money: It Won't Save You | https://theintercept.com/2018/06/27/ocasio-cortez-upset-joe-crowley-democrats/ | 27-Jun-18 | Ryan Grim |
| Intercepted Live From Brooklyn With Sy Hersh, Mariame Kaba, Lee Gelernt, and Narcy | https://theintercept.com/2018/06/27/intercepted-live-from-brooklyn-with-sy-hersh-mariame-kaba-lee-gelernt-and-narcy/ | 27-Jun-18 | Intercepted |
| The White Supremacy Court Upholds the Muslim Ban | https://theintercept.com/2018/06/26/the-white-supremacy-court-upholds-the-muslim-ban/ | 26-Jun-18 | Deconstructed |
| After "Dark Times" in Pretrial Detention, Reality Winner Sought Closure in Plea Deal | https://theintercept.com/2018/06/26/reality-winner-hearing-plea-deal/ | 26-Jun-18 | Taylor Barnes |
| "No One Will Believe Baboon Complaints" — Racist Abuse in Immigration Detention on the Rise in Trump Era, Report Says | https://theintercept.com/2018/06/26/immigration-detention-center-abuse-ice/ | 26-Jun-18 | Aída Chávez |
| Google and Facebook Are Quietly Fighting California's Privacy Rights Initiative, Emails Reveal | https://theintercept.com/2018/06/26/google-and-facebook-are-quietly-fighting-californias-privacy-rights-initiative-emails-reveal/ | 26-Jun-18 | Lee Fang |
| Whistleblower Reality Winner, Charged Under the Espionage Act for Helping to Inform Public of Russian Election Meddling, Pleads Guilty | https://theintercept.com/2018/06/26/reality-winner-plea-deal/ | 26-Jun-18 | Trevor Timm |
| In New York, Women Are Taking on the New York Machine. But EMILY's List Is Staying on the Sidelines. | https://theintercept.com/2018/06/26/in-new-york-women-are-taking-on-the-new-york-machine-but-emilys-list-is-staying-on-the-sidelines/ | 26-Jun-18 | Ryan Grim, Aída Chávez, Briahna Gray |
| Trump Aims to Dismantle Protections for Immigrant Kids and Radically Expand the Family Detention System | https://theintercept.com/2018/06/26/trump-family-detention-dhs-ice/ | 26-Jun-18 | Ryan Devereaux |
| Swiss World Cup Stars With Kosovo Roots Fined for Taunting Serbs | https://theintercept.com/2018/06/25/swiss-world-cup-stars-kosovo-roots-fined-celebrations-serbia/ | 25-Jun-18 | Robert Mackey |
| Sweden's World Cup Team Has Two Words for Fans Who Hate Immigrants: "Fuck Racism" | https://theintercept.com/2018/06/25/swedens-world-cup-team-two-words-fans-hate-immigrants-fuck-racism/ | 25-Jun-18 | Robert Mackey |
| The NSA's Hidden Spy Hubs in Eight U.S. Cities | https://theintercept.com/2018/06/25/att-internet-nsa-spy-hubs/ | 25-Jun-18 | Ryan Gallagher, Henrik Moltke |
| Sohail Daulatzai on Islam, White Supremacy, and the Myth of the Empire of Liberty | https://theintercept.com/2018/06/24/sohail-daulatzai-on-islam-white-supremacy-and-the-myth-of-the-empire-of-liberty/ | 24-Jun-18 | Jeremy Scahill |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| South Carolina Congressional Runoff Signals a Pro-Palestine Shift Among Democrats | https://theintercept.com/2018/06/24/mal-hyman-south-carolina-7th-congressional-district-palestine/ | 24-Jun-18 | Zaid Jilani |
| The FBI Is Using Unvetted, Right-Wing Blacklists to Question Activists About Their Support for Palestine | https://theintercept.com/2018/06/24/students-for-justice-in-palestine-fbi-sjp/ | 24-Jun-18 | Alex Kane |
| Debora Barrios-Vasquez Took Sanctuary in a Church Because ICE Separates Families Every Day | https://theintercept.com/2018/06/23/deportation-family-separation-ice-barrios-vasquez-immigration-sanctuary/ | 23-Jun-18 | Nick Pinto |
| Supreme Court Rules That the U.S. Government Must Get a Warrant Before Accessing Cellphone Location Data | https://theintercept.com/2018/06/22/supreme-court-rules-that-government-must-get-a-warrant-before-accessing-cell-phone-location-data/ | 22-Jun-18 | Alex Emmons |
| The American Right Wing Had Another Great Week Online | https://theintercept.com/2018/06/22/the-american-right-wing-had-another-great-week-online/ | 22-Jun-18 | Sam Biddle |
| Two Boys Sue the U.S. Government for Separating Them From Their Fathers | https://theintercept.com/2018/06/22/family-separation-lawsuit/ | 22-Jun-18 | Ryan Devereaux |
| Sen. Chuck Schumer Is Considering Wall Street Insider for High-Level SEC Seat | https://theintercept.com/2018/06/22/chuck-schumer-sec-katheryn-rosen/ | 22-Jun-18 | David Dayen |
| Trump Insider Wanted to Sell Social Media Surveillance Tools to Abusive Governments, Leaked Documents Suggest | https://theintercept.com/2018/06/22/broidy-circinus-spying-tunisia-romania-uae/ | 22-Jun-18 | Sam Biddle |
| Rep. Steny Hoyer: Members of Congress Protesting Family Separation Should Maintain "Decorum" | https://theintercept.com/2018/06/22/steny-hoyer-family-separations-congressional-hispanic-caucus/ | 22-Jun-18 | Aída Chávez |
| Confronting the Consequences of Obama's Foreign Policy | https://theintercept.com/2018/06/22/is-it-time-to-reckon-with-obamas-foreign-policy-legacy/ | 22-Jun-18 | Deconstructed |
| The Intercept Welcomes Tech Whistleblowers as Part of a Global Partnership | https://theintercept.com/2018/06/21/the-intercept-welcomes-tech-whistleblowers-as-part-of-a-global-partnership/ | 21-Jun-18 | Sam Biddle |
| A Rare Look at Yemen's War, Where Children Starve and Hospitals Are on Life-Support | https://theintercept.com/2018/06/21/yemen-war-humanitarian-crisis/ | 21-Jun-18 | Alex Potter |
| The U.S. Has Conducted 550 Drone Strikes in Libya Since 2011 — More Than in Somalia, Yemen, or Pakistan | https://theintercept.com/2018/06/20/libya-us-drone-strikes/ | 20-Jun-18 | Nick Turse, Henrik Moltke, Alice Speri |
| Scott Pruitt Has Spent a Total of $4.6 Million on Security, New Disclosures Show — Including $1,500 on "Tactical Pants" | https://theintercept.com/2018/06/20/scott-pruitt-epa-security-total-expenses-foia/ | 20-Jun-18 | Lee Fang, Nick Surgey |
| U.K. Won't Cancel Trump's Visit Despite "Deeply Disturbing" Images of Caged Children | https://theintercept.com/2018/06/20/u-k-will-not-cancel-trumps-visit-deeply-disturbing-images-caged-children/ | 20-Jun-18 | Robert Mackey |
| State Election Officials Didn't Know About Russian Hacking Threat Until They Read It in the News, Emails Show | https://theintercept.com/2018/06/20/state-election-russia-hacking-voting-system/ | 20-Jun-18 | Sam Biddle |
| Backed by Obama Alums, a Law-and-Order Candidate Aims to Topple Progressive Leaders in Baltimore | https://theintercept.com/2018/06/20/maryland-46th-district-robbyn-lewis-nate-loewentheil/ | 20-Jun-18 | Rachel M. Cohen |
| Democratic Megadonor Haim Saban Attacks Senators for Urging Humanitarian Aid to Gaza Strip | https://theintercept.com/2018/06/20/haim-saban-bernie-sanders-israel-gaza-letter/ | 20-Jun-18 | Alex Emmons |
| Administration of Hate: The Snatching and Caging of Immigrant Children. It Is Happening Here. | https://theintercept.com/2018/06/20/administration-of-hate-the-snatching-and-caging-of-immigrant-children-it-is-happening-here/ | 20-Jun-18 | Intercepted |
| Democratic Rep. Joe Crowley, Facing Progressive Challenge, Turns to GOP Lobbying Firm for Cash | https://theintercept.com/2018/06/19/joe-crowley-gop-lobbyist-bgr-fundraiser/ | 19-Jun-18 | Lee Fang |
| The U.S. Has Taken More Than 3,700 Children From Their Parents — and Has No Plan for Returning Them | https://theintercept.com/2018/06/19/children-separated-from-parents-family-separation-immigration/ | 19-Jun-18 | Ryan Devereaux |
| Trump Cabinet's Bible Study Minister Justifies Child Separation as Consequence of Immigrants' "Illegal Behavior" | https://theintercept.com/2018/06/19/capitol-ministries-trump-family-separation/ | 19-Jun-18 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Trump Lies About Germany, Again, to Cast Immigrants as an Existential Threat | https://theintercept.com/2018/06/18/donald-trump-angela-merkel-germany-refugees-immigration/ | 18-Jun-18 | Robert Mackey |
| MoveOn Endorses Democratic Primary Challenger to the Potential Next Speaker of the House | https://theintercept.com/2018/06/18/joe-crowley-moveon-endorses-primary-challenger-to-the-potential-next-speaker-of-the-house/ | 18-Jun-18 | Ryan Grim |
| Leaked State Department Memo Advised Trump Administration to Push for "Islamic Reformation" | https://theintercept.com/2018/06/18/islamic-reformation-trump-administration/ | 18-Jun-18 | Mehdi Hasan, Ryan Grim |
| Fetishizing "Identity Politics" Could Cost Democrats in 2020 | https://theintercept.com/2018/06/18/2020-presidential-election-democratic-party/ | 18-Jun-18 | Briahna Gray |
| Georgia's Leading GOP Candidate for Governor Is on an Anti-Sanctuary Crusade | https://theintercept.com/2018/06/18/casey-cagle-georgia-sanctuary-immigration-enforcement-review-board/ | 18-Jun-18 | Maryam Saleh |
| Alabama's Lynching Memorial and the Legacy of Racial Terror in the South | https://theintercept.com/2018/06/17/lynching-museum-alabama-death-penalty/ | 17-Jun-18 | Liliana Segura |
| Anthony Ray Hinton Spent Almost 30 Years on Death Row. Now He Has a Message for White America. | https://theintercept.com/2018/06/17/anthony-ray-hinton-death-row/ | 17-Jun-18 | Liliana Segura |
| Iraq's Courts Have Rushed to Convict Thousands of ISIS Fighters. This is One Family's Struggle for Fairness, Truth, and Reconciliation. | https://theintercept.com/2018/06/17/iraq-isis-trials/ | 17-Jun-18 | Simona Foltyn |
| "It Took Us Over a Week to Find All the Body Parts" | https://theintercept.com/2018/06/16/yemen-wedding-airstrike/ | 16-Jun-18 | Alex Potter |
| Two Very Different Democrats, Joe Crowley and Alexandria Ocasio-Cortez, Squared Off in Debate Friday Night | https://theintercept.com/2018/06/16/two-very-different-democrats-joe-crowley-and-alexandria-ocasio-cortez-squared-off-in-debate-friday-night/ | 16-Jun-18 | Briahna Gray |
| The U.S. Is Exacerbating the World's Worst Humanitarian Crisis by Outsourcing Its Yemen Policy | https://theintercept.com/2018/06/16/yemen-foreign-policy-united-states/ | 16-Jun-18 | Alex Emmons |
| If a Prosecutor Breaks the Law in Secret, Does the Crime Exist? Not According to Texas Prosecutors. | https://theintercept.com/2018/06/15/prosecutors-misconduct-criminal-justice-reform-texas/ | 15-Jun-18 | Jordan Smith |
| Federal "Countering Violent Extremism" Grants Focus on Minority Communities — Including in Schools | https://theintercept.com/2018/06/15/cve-grants-muslim-surveillance-brennan-center/ | 15-Jun-18 | Murtaza Hussain |
| Will the U.S. Ever Give Up Its Nukes? | https://theintercept.com/2018/06/15/will-the-u-s-ever-give-up-its-nukes/ | 15-Jun-18 | Deconstructed |
| NYPD Disputes Gang Database Numbers — but Its Math Doesn't Add Up | https://theintercept.com/2018/06/14/nypd-gang-database-city-council-dermot-shea/ | 14-Jun-18 | Nick Pinto |
| After Losing the Party Endorsement at a Controversial Convention, Jahana Hayes Now Has the Backing of Kamala Harris | https://theintercept.com/2018/06/14/jahana-hayes-kamala-harris-endorses-connecticut-primary/ | 14-Jun-18 | Ryan Grim |
| How People Close to Joe Crowley Have Gotten Rich While the Queens Boss Has Risen in Congress | https://theintercept.com/2018/06/14/joe-crowley-congress-new-york/ | 14-Jun-18 | Lee Fang |
| Bay Area Muslim Leader Has Her Award Rescinded by Interfaith Group After Pro-Israel Activists Objected | https://theintercept.com/2018/06/14/bay-area-muslim-leader-has-her-award-rescinded-by-inter-faith-group-after-pro-israel-activists-objected/ | 14-Jun-18 | Glenn Greenwald |
| "Medicare for All" Is a Popular Idea, but Nevada Primary Shows It Won't Necessarily Win Elections | https://theintercept.com/2018/06/13/single-payer-healthcare-steven-horsford-nevada/ | 13-Jun-18 | Zaid Jilani |
| Under Pressure From Progressives, Rep. Ro Khanna Endorses Both Democrats in Contentious New York Primary | https://theintercept.com/2018/06/13/ro-khanna-joe-crowley-alexandria-ocasio-cortez/ | 13-Jun-18 | Briahna Gray, Ryan Grim |
| Fact Check: America Was Not on the Brink of War With North Korea When Trump Took Office | https://theintercept.com/2018/06/13/fact-check-america-not-brink-war-north-korea-trump-took-office/ | 13-Jun-18 | Robert Mackey |
| Jurors Thought a Gay Man Would Enjoy Prison. They Sent Him to Death Row Instead. Will the Supreme Court Intervene? | https://theintercept.com/2018/06/13/supreme-court-anti-lgbt-jury-bias-charles-rhines/ | 13-Jun-18 | Jordan Smith |
| The Intra-Democratic War Over Personnel Zeroes In on Chuck Schumer | https://theintercept.com/2018/06/13/chuck-schumer-democratic-sec-fdic/ | 13-Jun-18 | David Dayen, Ryan Grim |
| Bipartisan War Party Panics as Kim Meets Trump | https://theintercept.com/2018/06/13/bipartisan-war-party-panics-as-kim-meets-trump/ | 13-Jun-18 | Intercepted |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Democratic Party's 2018 View of Identity Politics Is Confusing, and Thus Appears Cynical and Opportunistic | https://theintercept.com/2018/06/12/the-democratic-partys-2018-view-of-identity-politics-is-confusing-and-thus-appears-cynical-and-opportunistic/ | 12-Jun-18 | Glenn Greenwald |
| Trump's "Zero Tolerance" Crackdown Won't Stop Border Crossings but It Could Break the Courts | https://theintercept.com/2018/06/12/border-zero-tolerance-immigration-family-separation-operation-streamline/ | 12-Jun-18 | Ryan Devereaux |
| Donald Trump Offered Kim Jong-un This Sneak Peek of a Buddy Movie About Them | https://theintercept.com/2018/06/12/donald-trump-tried-get-kim-jong-un-surrender-arms-showing-weird-video/ | 12-Jun-18 | Robert Mackey |
| Glenn Greenwald Interviews Democratic Primary Challenger Alexandria Ocasio-Cortez of New York | https://theintercept.com/2018/06/12/watch-glenn-greenwald-interviews-democratic-primary-challenger-alexandria-ocasio-cortez-of-new-york/ | 12-Jun-18 | Glenn Greenwald |
| Elizabeth Warren: "There Are Not Enough ... Democrats Willing to Take On the Billionaire Class" | https://theintercept.com/2018/06/12/elizabeth-warren-dodd-frank-rollback/ | 12-Jun-18 | Zaid Jilani, Ryan Grim |
| Italy Tilts Trump's Way, Refusing Safe Haven to Child Migrants Saved From Drowning | https://theintercept.com/2018/06/11/italys-far-right-deputy-premier-channels-trump-turning-away-migrants-saved-drowning/ | 11-Jun-18 | Robert Mackey |
| "Save Our Tips," the Campaign Against D.C.'s Minimum Wage Hike, Is Run by a Trump Consultant | https://theintercept.com/2018/06/11/save-our-tips-initiative-77-dc-minimum-wage-tipped-employees/ | 11-Jun-18 | Lee Fang, Zaid Jilani |
| Who Cares What Trump "Gives" North Korea at the Summit? What Matters Is Preventing Him From Starting a Nuclear War. | https://theintercept.com/2018/06/11/who-cares-what-trump-gives-north-korea-at-the-summit-what-matters-is-preventing-him-from-starting-a-nuclear-war/ | 11-Jun-18 | Jon Schwarz |
| New York Gang Database Expanded by 70 Percent Under Mayor Bill de Blasio | https://theintercept.com/2018/06/11/new-york-gang-database-expanded-by-70-percent-under-mayor-bill-de-blasio/ | 11-Jun-18 | Alice Speri |
| More Than Just Russia — There's a Strong Case for the Trump Team Colluding With Saudi Arabia, Israel, and the UAE | https://theintercept.com/2018/06/10/more-than-just-russia-theres-a-strong-case-for-the-trump-team-colluding-with-saudi-arabia-israel-and-the-uae/ | 10-Jun-18 | Jeremy Scahill |
| Camp America Comes Home: Debi Cornwall's Photos Capture the Eerie Aftermath of Guantánamo | https://theintercept.com/2018/06/10/guantanamo-bay-debi-cornwall-camp-america/ | 10-Jun-18 | Siddhartha Mitter |
| Paul Manafort Has Inadvertently Helped America by Showing the Absurdities of Its Bail System | https://theintercept.com/2018/06/09/paul-manafort-bail-inequality/ | 9-Jun-18 | Peter Maass |
| Joe Crowley Complains His Primary Opponent, Alexandria Ocasio-Cortez Is Making This Race "About Race" | https://theintercept.com/2018/06/09/joe-crowley-alexandria-ocasio-cortez/ | 9-Jun-18 | Ryan Grim |
| Donald Trump's Surveillance of New York Times Reporter Is a True Declaration of War Against the Press | https://theintercept.com/2018/06/08/donald-trump-new-york-times-reporter-leak-investigation/ | 8-Jun-18 | James Risen |
| A War Between Nevada Teachers Unions Spills Over Into Democratic Gubernatorial Primary | https://theintercept.com/2018/06/08/nevada-governor-race-teachers-unions/ | 8-Jun-18 | Rachel M. Cohen |
| 1,358 Children and Counting — Trump's "Zero Tolerance" Border Policy Is Separating Families at Staggering Rates | https://theintercept.com/2018/06/08/immigration-family-separation-children/ | 8-Jun-18 | Ryan Devereaux |
| Israel Attempts to Smear Razan al-Najjar, Palestinian Medic It Killed, Calling Her "No Angel" | https://theintercept.com/2018/06/08/israel-attempts-smear-razan-al-najjar-palestinian-medic-killed-calling-no-angel/ | 8-Jun-18 | Robert Mackey |
| New CDC Report Downplays Role of Guns in Rising U.S. Suicide Rates | https://theintercept.com/2018/06/08/cdc-suicide-rates-guns/ | 8-Jun-18 | John Thomason |
| Elizabeth Warren v. the District of Corruption | https://theintercept.com/2018/06/08/elizabeth-warren-v-the-district-of-corruption/ | 8-Jun-18 | Deconstructed |
| New York Gang Prosecutions Use Conspiracy Charges to Criminalize Whole Communities | https://theintercept.com/2018/06/07/rico-gang-prosecution-nyc/ | 7-Jun-18 | Alice Speri |
| ICE Detention Center Is Creating Obstacles to Ramadan Observance for Muslim Detainees, Lawyers Say | https://theintercept.com/2018/06/07/ice-immigration-detention-ramadan-religious-accomodation/ | 7-Jun-18 | Maryam Saleh |
| Animal Rights Activists Face Multiple Felony Charges, Brought by Prosecutors With Ties to Smithfield Foods | https://theintercept.com/2018/06/07/animal-rights-activists-face-multiple-felony-charges-brought-by-prosecutors-with-ties-to-smithfield-foods/ | 7-Jun-18 | Glenn Greenwald, Lee Fang, Leighton Akio Woodhouse |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Alice Johnson Sentence Commuted by Donald Trump: "I'm Looking Forward to Holding My Grandchildren" | https://theintercept.com/2018/06/06/alice-johnson-im-looking-forward-to-holding-and-rocking-my-twin-grandchildren/ | 6-Jun-18 | Tana Ganeva |
| Cop Who Wore Pro-Police Brutality T-Shirt at J20 Trial Was Previously Accused of Police Brutality | https://theintercept.com/2018/06/06/inauguration-protest-trials-police-brutality/ | 6-Jun-18 | Sam Adler-Bell |
| Progressive Candidates Had a Very Good Night Tuesday | https://theintercept.com/2018/06/06/california-primary-election-results-2018/ | 6-Jun-18 | David Dayen, Ryan Grim |
| Argentina Won't Play Israel in Soccer Because Slaughtering Palestinians Has Consequences | https://theintercept.com/2018/06/06/argentina-wont-play-israel-soccer-slaughtering-palestinians-consequences/ | 6-Jun-18 | Robert Mackey |
| Colorado's Democratic Party Kingmaker Is a Fracking Lawyer. What Could Go Wrong? | https://theintercept.com/2018/06/06/ken-salazar-colorado-governor-race-fracking/ | 6-Jun-18 | Walker Bragman |
| The Persecution of Reality Winner | https://theintercept.com/2018/06/06/the-persecution-of-reality-winner/ | 6-Jun-18 | Intercepted |
| A Campaign Claiming to Be Democratic in a Key California House Race Is Being Run by a Consultant With Trump Ties | https://theintercept.com/2018/06/05/herbert-lee-campaign-claiming-to-be-democratic-in-a-key-california-house-race-is-being-run-by-a-consultant-with-trump-ties/ | 5-Jun-18 | David Dayen |
| Jordan's Prime Minister Ousted Amid Demonstrations — but Protests Against Austerity Continue | https://theintercept.com/2018/06/05/jordan-protests-hani-mulki-austerity-measures/ | 5-Jun-18 | Sarah Aziza |
| Zephyr Teachout Says She Pressed Eric Schneiderman Twice to Take On Trump Corruption: "He Did Not Act" | https://theintercept.com/2018/06/05/zephyr-teachout-attorney-general-eric-schneiderman/ | 5-Jun-18 | Ryan Grim |
| Russian State TV Attacks Austrian Journalist Who Challenged Putin | https://theintercept.com/2018/06/05/russian-state-tv-uses-nazi-slur-attack-austrian-journalist-challenged-putin/ | 5-Jun-18 | Robert Mackey |
| Kevin de León Struggles for Oxygen in Senate Run as Establishment Closes Ranks Around Dianne Feinstein | https://theintercept.com/2018/06/05/kevin-de-leon-dianne-feinstein-senate-democratic-primary/ | 5-Jun-18 | David Dayen |
| Police Broke Into Chelsea Manning's Home with Guns Drawn — in a "Wellness Check" | https://theintercept.com/2018/06/05/chelsea-manning-video-twitter-police-mental-health/ | 5-Jun-18 | Micah Lee, Alice Speri |
| How a Ragtag Group of Socialist Filmmakers Produced One of the Most Viral Campaign Ads of 2018 | https://theintercept.com/2018/06/05/ocasio-cortez-new-york-14th-district-democratic-primary-campaign-video/ | 5-Jun-18 | Zaid Jilani |
| U.S. Airstrikes Violated International Law in "War of Annihilation" in Raqqa, Syria, Says Amnesty International | https://theintercept.com/2018/06/05/syria-airstrikes-isis-united-states/ | 5-Jun-18 | Murtaza Hussain |
| Mick Mulvaney Is Required by Law to Meet With His Consumer Advisory Board. But He's Refusing, Board Members Say | https://theintercept.com/2018/06/04/mick-mulvaney-cfpb-consumer-advisory-board/ | 4-Jun-18 | David Dayen |
| Keith Ellison Weighing Bid to Be Minnesota Attorney General | https://theintercept.com/2018/06/04/keith-ellison-minnesota-ag/ | 4-Jun-18 | Rachel M. Cohen |
| Germans Appalled by Threat From Trump's Ambassador to Help Far-Right Nationalists Take Power Across Europe | https://theintercept.com/2018/06/04/trumps-ambassador-berlin-promises-help-far-right-nationalists-take-power/ | 4-Jun-18 | Robert Mackey |
| Despite Backlash for Working With Trump, Activists Say Prison Reform Can't Wait | https://theintercept.com/2018/06/04/trump-administration-prison-reform-first-step-act-clemency/ | 4-Jun-18 | Liliana Segura |
| Who Is Pedro Sánchez and What Does Spain's New Socialist Government Want? | https://theintercept.com/2018/06/04/pedro-sanchez-spanish-government-shake-up/ | 4-Jun-18 | Kate Aronoff |
| Democrats Set to Re-Nominate Sen. Bob Menendez After Preventing Challengers, Showing How Calcified the Party Is | https://theintercept.com/2018/06/04/democrats-set-to-re-nominate-sen-bob-menendez-after-preventing-challengers-showing-how-calcified-the-party-is/ | 4-Jun-18 | Glenn Greenwald |
| Minnesota Democrats Endorse Little-Known Progressive Over Incumbent for Attorney General, Shocking Establishment | https://theintercept.com/2018/06/03/minnesota-attorney-general-democratic-primary/ | 3-Jun-18 | Rachel M. Cohen |
| Reality Winner Has Been in Jail for a Year. Her Prosecution Is Unfair and Unprecedented. | https://theintercept.com/2018/06/03/reality-winner-nsa-paul-manafort/ | 3-Jun-18 | Peter Maass |
| New Film "Discreet Airlift" Documents the Struggle to Hold U.S. Officials Accountable for Torture | https://theintercept.com/2018/06/03/torture-discreet-airlift-field-of-vision/ | 3-Jun-18 | Murtaza Hussain, Johanna Hamilton |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Out of Poverty and Onto the Ballot: the New Wave of Working-Class Candidates Trying to Take Congress | https://theintercept.com/2018/06/02/working-class-candidates-congress-congressional-primaries/ | 2-Jun-18 | Aída Chávez |
| Seymour Hersh's New Memoir Is a Fascinating, Flabbergasting Masterpiece | https://theintercept.com/2018/06/02/seymour-hersh-memoir-reporter/ | 2-Jun-18 | Jon Schwarz |
| Whatever You Think of the Trump-Russia Investigation, Whistleblower Reality Winner Deserves Your Support | https://theintercept.com/2018/06/02/reality-winner-whistleblower-without-constituency/ | 2-Jun-18 | Trevor Timm |
| Google Won't Renew Its Drone AI Contract, But It May Still Sign Future Military AI Contracts | https://theintercept.com/2018/06/01/google-drone-ai-project-maven-contract-renew/ | 1-Jun-18 | Lee Fang |
| A Split Among Labor Groups Has Made a Maryland Primary Suddenly Contentious | https://theintercept.com/2018/06/01/maryland-primary-prince-georges-county-executive/ | 1-Jun-18 | Rachel M. Cohen |
| Here's the Email Russian Hackers Used to Try to Break Into State Voting Systems | https://theintercept.com/2018/06/01/election-hacking-voting-systems-email/ | 1-Jun-18 | Sam Biddle |
| In Three California House Races, Wealthy Democrats Have Spent $16 Million of Their Own Money So Far | https://theintercept.com/2018/06/01/california-primary-house-races-wealthy-democrats-have-spent-16-million-of-their-money-so-far/ | 1-Jun-18 | David Dayen |
| Banning Drug Offenders From Food Stamps Ended Up Backfiring, New Study Finds | https://theintercept.com/2018/06/01/food-stamps-drug-conviction-snap-welfare/ | 1-Jun-18 | Zaid Jilani |
| The War on Immigrants | https://theintercept.com/2018/06/01/the-war-on-immigrants/ | 1-Jun-18 | Deconstructed |
| Leaked Emails Show Google Expected Lucrative Military Drone AI Work to Grow Exponentially | https://theintercept.com/2018/05/31/google-leaked-emails-drone-ai-pentagon-lucrative/ | 31-May-18 | Lee Fang |
| Indigenous Women Have Been Disappearing for Generations. Politicians Are Finally Starting to Notice. | https://theintercept.com/2018/05/31/missing-and-murdered-indigenous-women/ | 31-May-18 | Alleen Brown |
| Student Protesters in Puerto Rico Face Trial as Government Criminalizes Dissent | https://theintercept.com/2018/05/31/university-of-puerto-rico-protests/ | 31-May-18 | Alice Speri |
| There's Plenty of Evidence That Trump Sought to Block the Russia Probe, but It Will Take More Than That to Bring Him Down | https://theintercept.com/2018/05/31/trump-russia-mueller-investigation-obstruction-of-justice/ | 31-May-18 | James Risen |
| An Advocacy Group for Startups Is Funded by Google and Run by Ex-Googlers | https://theintercept.com/2018/05/30/google-engine-advocacy-tech-startups/ | 30-May-18 | David Dayen |
| Rep. Ro Khanna to Introduce Compromise "Jobs for All" Bill | https://theintercept.com/2018/05/30/job-guarantee-bill-ro-khanna/ | 30-May-18 | Kate Aronoff |
| White Fear: As the GOP Veers Toward Fascism, Establishment Democrats Face a Grassroots Insurgency | https://theintercept.com/2018/05/30/white-fear-as-the-gop-veers-toward-fascism-establishment-democrats-face-a-grassroots-insurgency/ | 30-May-18 | Intercepted |
| ABC Fires Roseanne Barr After Her Apology for Her Racist Tweet Confirmed It Was Racist | https://theintercept.com/2018/05/29/roseanne-barrs-apology-racist-islamophobic-tweet-confirms-racism-islamophobia/ | 29-May-18 | Robert Mackey |
| Allan Nairn on How Trump Dragged a Rightist Revolution to Power | https://theintercept.com/2018/05/28/allan-nairn-trump-revolution/ | 28-May-18 | Jeremy Scahill |
| How Identity Politics Has Divided the Left: An Interview With Asad Haider | https://theintercept.com/2018/05/27/identity-politics-book-asad-haider/ | 27-May-18 | Rashmee Kumar |
| How Two House Democrats Defended Helping the GOP Weaken Dodd-Frank Financial Regulations | https://theintercept.com/2018/05/26/dodd-frank-repeal-senate-democrats/ | 26-May-18 | Lee Fang |
| In Uganda, Groups Offering Contraception and Family Planning Have Lost Millions in U.S. Aid Thanks to Trump's Global Gag Rule | https://theintercept.com/2018/05/26/uganda-american-aid-birth-control/ | 26-May-18 | Laura Kasinof |
| Exit Polls in Ireland Predict Landslide Vote in Favor of Lifting Ban on Abortion | https://theintercept.com/2018/05/25/exit-polls-in-ireland-predict-landslide-vote-in-favor-of-lifting-ban-on-abortion/ | 25-May-18 | Robert Mackey |
| Donald Trump Has Liberated Koreans From the Illusion That America Is Helping Them | https://theintercept.com/2018/05/25/donald-trump-has-liberated-koreans-from-the-illusion-that-america-is-helping-them/ | 25-May-18 | Peter Maass |
| In Apple Mail, There's No Protecting PGP-Encrypted Messages | https://theintercept.com/2018/05/25/in-apple-mail-theres-no-protecting-pgp-encrypted-messages/ | 25-May-18 | Micah Lee |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Congressional Democrats Demand Answers About Amazon's Facial Recognition Technology | https://theintercept.com/2018/05/25/amazon-surveillance-facial-recognition-congress/ | 25-May-18 | Maha Ahmed |
| In a California House Race, the Democratic Party's Candidate Is Going to War Against Elizabeth Warren's | https://theintercept.com/2018/05/25/in-a-california-house-race-the-democratic-partys-candidate-is-going-to-war-against-elizabeth-warrens/ | 25-May-18 | David Dayen |
| Edward Snowden on Privacy in the Age of Trump and Facebook | https://theintercept.com/2018/05/25/deconstructed-the-edward-snowden-interview/ | 25-May-18 | Deconstructed |
| Ireland Asks Voters to Lift the Nation's Strict Ban on Abortion | https://theintercept.com/2018/05/24/irelands-sex-marriage-vote-easy-win-ending-abortion-ban-might-not/ | 24-May-18 | Robert Mackey |
| House Votes to Mandate Investigation of U.S. Involvement in Yemen's Secret Torture Prisons | https://theintercept.com/2018/05/24/yemen-war-uae-torture-ro-khanna/ | 24-May-18 | Alex Emmons |
| Trump's Gag Rule Would Pressure Medical Providers to Withhold Information on Abortion and Birth Control | https://theintercept.com/2018/05/24/domestic-gag-rule-title-x-abortion-birth-control/ | 24-May-18 | Jordan Smith |
| "Most Progressive Democrat" Shri Thanedar Denied He Was Enamored With Marco Rubio. C-SPAN Footage Begs to Differ. | https://theintercept.com/2018/05/24/shri-thanedar-marco-rubio-michigan-governor-race/ | 24-May-18 | Zaid Jilani |
| Planned Parenthood Is Asking Donald Trump's Labor Board for Help Busting Its Colorado Union | https://theintercept.com/2018/05/23/planned-parenthood-union-nlrb/ | 23-May-18 | Aída Chávez |
| Prosecutors Withheld Evidence That Could Exonerate J20 Inauguration Protesters, Judge Rules | https://theintercept.com/2018/05/23/j20-trial-project-veritas-video/ | 23-May-18 | Sam Adler-Bell |
| Party Leaders Are Not Strategic Geniuses, They Just Really Like Moderates, New Research Finds | https://theintercept.com/2018/05/23/democratic-party-leadership-moderates-dccc/ | 23-May-18 | David Dayen, Ryan Grim |
| One Teen and Three FBI Operatives: Was the Government Behind a 17-Year-Old's Terror Plot in Texas? | https://theintercept.com/2018/05/23/texas-teen-isis-mall-shooting/ | 23-May-18 | Murtaza Hussain |
| A U.S. Journalist Took Thousands of ISIS Files Out of Iraq, Reigniting a Bitter Dispute Over the Theft of Iraqi History | https://theintercept.com/2018/05/23/isis-files-podcast-new-york-times-iraq/ | 23-May-18 | Maryam Saleh |
| The Killing Machine: Legalized Torture, Propaganda, and Endless War in the Time of Trump | https://theintercept.com/2018/05/23/the-killing-machine-legalized-torture-propaganda-and-endless-war-in-the-time-of-trump/ | 23-May-18 | Intercepted |
| Lesley Stahl: Donald Trump Said He Attacks the Media "So When You Write Negative Stories About Me, No One Will Believe You" | https://theintercept.com/2018/05/22/lesley-stahl-donald-trump-said-he-attacks-the-media-so-when-you-write-negative-stories-about-me-no-one-will-believe-you/ | 22-May-18 | Jon Schwarz |
| Deep in Trump Country, a Democratic Populist Is Facing Off Against a Country Club Republican | https://theintercept.com/2018/05/22/west-virginia-3rd-congressional-district-carol-miller-richard-ojeda/ | 22-May-18 | Lee Fang |
| With Medal of Honor, SEAL Team 6 Rewards a Culture of War Crimes | https://theintercept.com/2018/05/22/medal-of-honor-navy-seal-team-6-britt-slabinski/ | 22-May-18 | Matthew Cole |
| How Buying Baby Powder Helps Fund the Taliban and Islamic State in Afghanistan | https://theintercept.com/2018/05/22/afghanistan-mining-talc-taliban-islamic-state/ | 22-May-18 | Murtaza Hussain |
| A Primary Against the Machine: A Bronx Activist Looks to Dethrone Joseph Crowley, the King of Queens | https://theintercept.com/2018/05/22/joseph-crowley-alexandra-ocasio-cortez-new-york-primary/ | 22-May-18 | Aída Chávez, Ryan Grim |
| Michigan Gubernatorial Candidate Shri Thanedar Unleashes on Democratic Opponents: He's "Just a Rich Kid" and She "Hasn't Had Anything to Show for Her Accomplishments" | https://theintercept.com/2018/05/22/shri-thanedar-michigan-governor-race-shri-thanedar-abdul-el-sayed/ | 22-May-18 | Zaid Jilani |
| How a Stunning Upset at a Congressional Convention Led to Calls for a Vote-Tampering Investigation | https://theintercept.com/2018/05/21/jahana-hayes-connecticut-democratic-primary/ | 21-May-18 | Ryan Grim, Rachel M. Cohen |
| Chuck Schumer Is the Worst Possible Democratic Leader on Foreign Policy at the Worst Possible Time | https://theintercept.com/2018/05/21/chuck-schumer-is-the-worst-possible-democratic-leader-on-foreign-policy-at-the-worst-possible-time/ | 21-May-18 | Jon Schwarz |
| In Texas Runoff, National Democrats Back Former Republican Over Grassroots Math Teacher | https://theintercept.com/2018/05/21/texas-21-congressional-district-joseph-kopser-mary-wilson/ | 21-May-18 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Blacklisted Academic Norman Finkelstein on Gaza, "the World's Largest Concentration Camp" | https://theintercept.com/2018/05/20/norman-finkelstein-gaza-iran-israel-jerusalem-embassy/ | 20-May-18 | Jeremy Scahill |
| The FBI Informant Who Monitored the Trump Campaign, Stefan Halper, Oversaw a CIA Spying Operation in the 1980 Presidential Election | https://theintercept.com/2018/05/19/the-fbi-informant-who-monitored-the-trump-campaign-stefan-halper-oversaw-a-cia-spying-operation-in-the-1980-presidential-election/ | 19-May-18 | Glenn Greenwald |
| The Untold Story of Japan's Secret Spy Agency | https://theintercept.com/2018/05/19/japan-dfs-surveillance-agency/ | 19-May-18 | Ryan Gallagher |
| Cash Incentives for Charter School Recruitment: Unethical Bribe or Shrewd Marketing Technique? | https://theintercept.com/2018/05/18/charter-school-recruitment-financial-incentives/ | 18-May-18 | Rachel M. Cohen |
| "Medicare for All" Becomes Issue in Race for Al Franken's Senate Seat | https://theintercept.com/2018/05/18/single-payer-health-care-al-franken-senate/ | 18-May-18 | Zaid Jilani |
| How the Trumps Screwed Palestine | https://theintercept.com/2018/05/18/how-the-trumps-screwed-palestine/ | 18-May-18 | Deconstructed |
| An Equifax and Facebook Lawyer Will Now Run the FTC's Bureau of Consumer Protection | https://theintercept.com/2018/05/17/ftc-bureau-of-consumer-protection-director-andrew-smith/ | 17-May-18 | David Dayen |
| Inside the Barbaric U.S. Industry of Dog Experimentation | https://theintercept.com/2018/05/17/inside-the-barbaric-u-s-industry-of-dog-experimentation/ | 17-May-18 | Glenn Greenwald, Leighton Akio Woodhouse |
| U.S. Navy Reserve Doctor on Gina Haspel Torture Victim: "One of the Most Severely Traumatized Individuals I Have Ever Seen" | https://theintercept.com/2018/05/17/gina-haspel-cia-doctor-torture/ | 17-May-18 | Jeremy Scahill |
| Qatari Investor: Michael Cohen Asked Me for a Million Dollars | https://theintercept.com/2018/05/16/michael-cohen-qatari-investor-ahmed-al-rumaihi-michael-cohen-solicited-a-million-dollars-from-me/ | 16-May-18 | Ryan Grim |
| Gazans Have the Right to Invade Israel — At Least If You Believe One of Israel's Justifications for the Six-Day War | https://theintercept.com/2018/05/16/gazans-have-the-right-to-invade-israel-at-least-if-you-believe-one-of-israels-justifications-for-the-six-day-war/ | 16-May-18 | Jon Schwarz |
| Ecuador's Ex-President Rafael Correa Denounces Treatment of Julian Assange as "Torture" | https://theintercept.com/2018/05/16/ecuadors-ex-president-rafael-correa-denounces-treatment-of-julian-assange-as-torture/ | 16-May-18 | Glenn Greenwald |
| Bill Aimed at Saving Community Banks Is Already Killing Them | https://theintercept.com/2018/05/16/wall-street-bank-regulation-bill/ | 16-May-18 | David Dayen |
| War Crimes and Collective Punishment: Gina Haspel, Torture, and the Massacre in Gaza | https://theintercept.com/2018/05/16/war-crimes-and-collective-punishment-senator-ron-wyden-on-gina-haspel-and-the-cia-and-norman-finkelstein-on-gaza/ | 16-May-18 | Intercepted |
| No. 2 House Democrat Steny Hoyer Defends Israeli Military Actions in Gaza | https://theintercept.com/2018/05/15/gaza-protests-israel-palestine-conflict-steny-hoyer/ | 15-May-18 | Zaid Jilani |
| Gina Haspel and the Fiction of a Feminist CIA | https://theintercept.com/2018/05/15/gina-haspel-and-the-fiction-of-a-feminist-cia/ | 15-May-18 | Cora Currier |
| Ahead of Vote on Gina Haspel, Senate Pulls Access to Damning Classified Memo | https://theintercept.com/2018/05/14/haspel-memo-ahead-of-vote-on-gina-haspel-senate-pulls-access-to-damning-classified-memo/ | 14-May-18 | Ryan Grim |
| Ivanka Trump Opens U.S. Embassy in Jerusalem During Israeli Massacre of Palestinians in Gaza | https://theintercept.com/2018/05/14/ivanka-trump-opens-u-s-embassy-jerusalem-israeli-massacre-palestinians/ | 14-May-18 | Robert Mackey |
| No End in Sight: An Egyptian Man's Ordeal in ICE Custody and the Plight of Indefinite Immigration Detention | https://theintercept.com/2018/05/14/ice-prolonged-immigration-detention/ | 14-May-18 | Murtaza Hussain, Alice Speri |
| Navy SEALs Face Sexual Assault Charges and Drug Investigation | https://theintercept.com/2018/05/12/navy-seals-face-sexual-assault-charges-and-drug-investigation/ | 12-May-18 | Matthew Cole |
| Mass ICE Raids Leave a Trail of Misery and Broken Communities | https://theintercept.com/2018/05/12/tennessee-ice-raid-immigration-postville-iowa/ | 12-May-18 | Alice Speri |
| Oliver North Worked With Cocaine Traffickers to Arm Terrorists. Now He'll Be President of the NRA. | https://theintercept.com/2018/05/12/oliver-north-nra-iran-contra/ | 12-May-18 | Jon Schwarz |
| U.S. Moves Forward With Multibillion-Dollar "Smart Bomb" Sale to Saudi Arabia and UAE Despite Civilian Deaths in Yemen | https://theintercept.com/2018/05/11/american-saudi-arabia-weapons-deal-yemen-uae/ | 11-May-18 | Alex Emmons |
| Experts Say Keep Amazon's Alexa Away From Your Kids | https://theintercept.com/2018/05/11/experts-say-keep-amazons-alexa-away-from-your-kids/ | 11-May-18 | Sam Biddle |
| Aided by Palantir, the LAPD Uses Predictive Policing to Monitor Specific People and Neighborhoods | https://theintercept.com/2018/05/11/predictive-policing-surveillance-los-angeles/ | 11-May-18 | Maha Ahmed |
| Is Trump Trying to Start a War With Iran? | https://theintercept.com/2018/05/11/is-trump-trying-to-start-a-war-with-iran/ | 11-May-18 | Deconstructed |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| West Virginia Republican Said Teachers Won't "Have Any Significant Effect" On Elections. Then They Voted Him Out. | https://theintercept.com/2018/05/11/west-virginia-primary-teacher-strikes/ | 11-May-18 | Zaid Jilani |
| As Medical Aid Dwindles, Some Syrian Refugees May Be "Too Expensive" to Keep Alive | https://theintercept.com/2018/05/10/syria-refugee-medical-aid/ | 10-May-18 | Sarah Aziza |
| A North Carolina Sheriff Doubled Down on Cooperation With ICE — So Voters Gave Him the Boot | https://theintercept.com/2018/05/09/ice-irwin-carmichael-mecklenberg-immigration-sheriff/ | 9-May-18 | John Thomason |
| Twitter Troll Sent to Germany as Trump's Ambassador Instantly Offends Nation With Tweet | https://theintercept.com/2018/05/09/twitter-troll-takes-post-u-s-ambassador-germany-immediately-offends-germans/ | 9-May-18 | Robert Mackey |
| Senate Report Strongly Implies Russian Hacking Story Was a Public Service — but Whistleblower Reality Winner Remains in Jail | https://theintercept.com/2018/05/09/russian-hacking-us-election-senate-reality-winner/ | 9-May-18 | James Risen |
| Democrats in a New York County Refuse to Pledge Loyalty to Candidates Just Because Party Endorses Them | https://theintercept.com/2018/05/09/new-york-county-democratic-party-cuomo-loyalty-pledge/ | 9-May-18 | Rachel M. Cohen |
| You Can't Handle the Truth About Facebook Ads, New Harvard Study Shows | https://theintercept.com/2018/05/09/facebook-ads-tracking-algorithm/ | 9-May-18 | Sam Biddle |
| This New Tool Helps You Turn Off Facebook's Surveillance and Reclaim Some Privacy | https://theintercept.com/2018/05/09/its-insanely-hard-to-turn-off-facebook-tracking/ | 9-May-18 | David Dayen |
| Just Following Orders | https://theintercept.com/2018/05/09/just-following-orders/ | 9-May-18 | Intercepted |
| The Trump Administration Is Making It Easier to Evade Housing Desegregation Law, Triggering Civil Rights Lawsuit | https://theintercept.com/2018/05/08/the-trump-administration-is-making-it-easier-to-evade-housing-desegregation-law-triggering-civil-rights-lawsuit/ | 8-May-18 | Rachel M. Cohen |
| Introducing Rich Text and Email Notifications to Our Comment Platform | https://theintercept.com/2018/05/08/introducing-rich-text-and-email-notifications-to-our-comment-platform/ | 8-May-18 | Travis Mannon |
| Will Democrats Unite to Block Trump's Torturer, Gina Haspel, as CIA Chief? If Not, What Do They #Resist? | https://theintercept.com/2018/05/08/will-democrats-unite-to-block-trumps-torturer-gina-haspel-as-cia-chief-if-not-what-do-they-resist/ | 8-May-18 | Glenn Greenwald |
| A Pro-Choice Woman Is Running Against a Male Democrat Who Voted to Restrict Abortion. Why Are Women's Groups Silent? | https://theintercept.com/2018/05/08/kara-eastman-nebraska-democratic-primary-kara-eastman-congress-pro-choice/ | 8-May-18 | Lee Fang |
| In Plots to Smear Obama Aides and George Soros, Israeli Spies for Hire Attack Netanyahu's Enemies | https://theintercept.com/2018/05/07/effort-israeli-spies-smear-obama-aides-echoes-attack-critics-hungarys-leader/ | 7-May-18 | Robert Mackey |
| The Woman Standing in the Way of the Privatization of Thousands of Jobs in Tennessee Was Just Fired | https://theintercept.com/2018/05/07/tennessee-governor-bill-haslam-privatization-university-jobs/ | 7-May-18 | David Dayen |
| How Islamophobia Was Ingrained in America's Legal System Long Before the War on Terror | https://theintercept.com/2018/05/06/american-islamophobia-khaled-beydoun-interview/ | 6-May-18 | Mariam Elba |
| Graduates of Elite Universities Dominate the New York Times and Wall Street Journal, Study Finds | https://theintercept.com/2018/05/06/newsroom-diversity-new-york-times-wall-street-journal/ | 6-May-18 | Zaid Jilani |
| Homeless Sex Offenders Are Getting Kicked Out of Their South Florida Encampment. Now What? | https://theintercept.com/2018/05/05/homeless-sex-offenders-florida-miami-dade/ | 5-May-18 | Zaid Jilani |
| Top Republican Plans to Use Fossil Fuels to Make Puerto Rico "the Energy Hub of the Entire Caribbean" | https://theintercept.com/2018/05/05/puerto-rico-hurricane-maria-natural-gas/ | 5-May-18 | Kate Aronoff |
| Pennsylvania Primary Pits a One-Time Trump Democrat Against Bernie Sanders and EMILY's List | https://theintercept.com/2018/05/04/greg-edwards-susan-wild-pennsylvania-democratic-primary-pits-bernie-sanders-against-emilys-list-against-trump/ | 4-May-18 | Ryan Grim, Aída Chávez |
| Six Animal Rights Activists Charged With Felonies for Investigation and Rescue That Led to Punishment of a Utah Turkey Farm | https://theintercept.com/2018/05/04/six-animal-rights-activists-charged-with-felonies-for-investigation-and-rescue-that-led-to-punishment-of-a-utah-turkey-farm/ | 4-May-18 | Glenn Greenwald |
| Will the Media Ever Stand Up to Trump? With Judd Apatow | https://theintercept.com/2018/05/04/deconstructed-podcast-will-the-media-ever-stand-up-to-trump-with-judd-apatow/ | 4-May-18 | Deconstructed |
| British Neo-Nazis Are on the Rise — and They're Becoming More Organized and Violent | https://theintercept.com/2018/05/03/uk-far-right-terrorism-national-action/ | 3-May-18 | Ryan Gallagher |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Amid National Uprising, Teachers Just Took a Major Step Toward Organizing Charter Schools | https://theintercept.com/2018/05/02/los-angeles-charter-schools-teachers-union/ | 2-May-18 | Rachel M. Cohen |
| In a Fight Over Syria, Echoes of Spain's Civil War and the Battle for Truth in Guernica | https://theintercept.com/2018/05/02/8-decades-syrias-civil-war-spanish-fascists-claimed-guernica-false-flag/ | 2-May-18 | Robert Mackey |
| Intercepted Podcast: War Games | https://theintercept.com/2018/05/02/intercepted-podcast-war-games/ | 2-May-18 | Intercepted |
| New Bipartisan Bill Could Give Any President the Power to Imprison U.S. Citizens in Military Detention Forever | https://theintercept.com/2018/05/01/ndaa-2018-aumf-detention/ | 1-May-18 | Jon Schwarz |
| Syrians Are Returning to Homes in Raqqa Littered with Land Mines, but the U.S. May Cut Funds for Clearing the City | https://theintercept.com/2018/05/01/syria-isis-defeat-landmines-humanitarian-aid/ | 1-May-18 | Sarah Aziza |
| Ten Journalists Were Just Killed in Afghanistan. Please STFU About the White House Correspondents' Dinner. | https://theintercept.com/2018/05/01/ten-journalists-were-just-killed-in-afghanistan-please-stfu-about-the-white-house-correspondents-dinner/ | 1-May-18 | Peter Maass |
| "We're Gonna Take Everyone" — Border Patrol Targets Prominent Humanitarian Group as Criminal Organization | https://theintercept.com/2018/04/30/were-gonna-take-everyone-border-patrol-targets-prominent-humanitarian-group-as-criminal-organization/ | 30-Apr-18 | Ryan Devereaux |
| Whether America Can Afford a Job Guarantee Program Is Not Up for Debate | https://theintercept.com/2018/04/30/federal-job-guarantee-program-cost/ | 30-Apr-18 | David Dayen |
| Bonus Intercepted Podcast: Ralph Nader on Gina Haspel, John Bolton, Syria, and the "Decrepit" Democratic Party | https://theintercept.com/2018/04/29/ralph-nader-gina-haspel-john-bolton-democratic-party/ | 29-Apr-18 | Jeremy Scahill |
| It's Impossible to Prove Your Laptop Hasn't Been Hacked. I Spent Two Years Finding Out. | https://theintercept.com/2018/04/28/computer-malware-tampering/ | 28-Apr-18 | Micah Lee |
| New York Candidate Backed by National Democrats Boasted of "Pro-Life Advocacy" in Private Facebook Posts | https://theintercept.com/2018/04/28/juanita-perez-williams-emilys-list-dccc-new-york-abortion-juanita-perez-williams/ | 28-Apr-18 | Aída Chávez, Ryan Grim |
| Why Did the U.S. and Its Allies Bomb Libya? Corruption Case Against Sarkozy Sheds New Light on Ousting of Gaddafi. | https://theintercept.com/2018/04/28/sarkozy-gaddafi-libya-bombing/ | 28-Apr-18 | Joe Penney |
| For Donald Trump to Succeed With North Korea, He'll Need a Pragmatic Definition of "Denuclearization" | https://theintercept.com/2018/04/27/for-donald-trump-to-succeed-with-north-korea-hell-need-a-pragmatic-definition-of-denuclearization/ | 27-Apr-18 | Zaid Jilani, Jon Schwarz |
| 2020 Democratic Contenders Are Making the "Cheap Gesture" of Swearing Off Corporate PAC Money, but Big Checks Are Still Flying | https://theintercept.com/2018/04/27/pacs-democrats-campaign-finance-reform-pacs-big-money/ | 27-Apr-18 | Zaid Jilani |
| A County Sheriff's Election in North Carolina Has Become a Referendum on ICE's Deportation Machine | https://theintercept.com/2018/04/27/ice-287g-mecklenburg-county-sheriff-election/ | 27-Apr-18 | Alice Speri |
| Georgia Democrat Stacey Abrams Approved GOP's Gerrymandering Effort, Lawmakers Claim in Court | https://theintercept.com/2018/04/27/stacey-abrams-georgia-republican-voting-rights-gerrymandering/ | 27-Apr-18 | Lee Fang |
| As Supreme Court Weighs Travel Ban, Trump's Wider Anti-Muslim Agenda Proceeds Unchallenged | https://theintercept.com/2018/04/27/muslim-ban-supreme-court-trump-vetting-muslims/ | 27-Apr-18 | Sarah Aziza |
| Deconstructed Podcast: Israeli Activists Speak Out Against the Occupation of Gaza | https://theintercept.com/2018/04/27/deconstructed-podcast-israeli-activists-speak-out-against-the-occupation-of-gaza/ | 27-Apr-18 | Deconstructed |
| Russia Brings Syrians to The Hague to Make Underwhelming Case Chemical Attack Was Fake | https://theintercept.com/2018/04/26/russia-brings-syrians-hague-make-underwhelming-case-chemical-attack-fake/ | 26-Apr-18 | Robert Mackey |
| Mick Mulvaney's Wells Fargo Settlement Lets the Bank Decide How Consumers Are Paid Back | https://theintercept.com/2018/04/26/wells-fargo-cfpb-mick-mulvaney/ | 26-Apr-18 | David Dayen |
| ICE Evades Sanctuary Rules by Using NYPD Fingerprints to Find Immigrants and Send Them Call-In Letters | https://theintercept.com/2018/04/26/ice-sends-threatening-letters-to-immigrants-increasing-climate-of-fear-in-new-york-city/ | 26-Apr-18 | Ryan Devereaux, John Knefel |
| Multimillionaire Democratic Candidates Locked in California Feud [Corrected and Updated] | https://theintercept.com/2018/04/26/california-39th-congressional-district-2018-gil-cisneros-dccc/ | 26-Apr-18 | David Dayen, Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Facebook Is Demanding Personal Information From Political Advertisers, Raising Privacy Concerns | https://theintercept.com/2018/04/26/facebook-is-demanding-personal-information-from-political-advertisers-raising-privacy-concerns/ | 26-Apr-18 | Aída Chávez |
| The Botched Cliven Bundy Case Was Just the Latest Example of Prosecutorial Misconduct in Las Vegas | https://theintercept.com/2018/04/26/cliven-bundy-case-nevada-prosecutorial-misconduct/ | 26-Apr-18 | Brooke Williams, Shawn Musgrave |
| Jill Stein Defies Senate Intelligence Document Request, Calling It "Overbroad" and Unconstitutional | https://theintercept.com/2018/04/26/russia-jill-stein-senate-intelligence/ | 26-Apr-18 | Zaid Jilani |
| Secretly Taped Audio Reveals Democratic Leadership Pressuring Progressive to Leave Race | https://theintercept.com/2018/04/26/steny-hoyer-audio-levi-tillemann/ | 26-Apr-18 | Lee Fang |
| Israeli Police Officer Jailed for Killing Unarmed Palestinian Protester Without Permission | https://theintercept.com/2018/04/25/israeli-police-officer-jailed-killing-unarmed-palestinian-protester-without-permission/ | 25-Apr-18 | Robert Mackey |
| Intercepted Podcast: The Haspel Ultimatum | https://theintercept.com/2018/04/25/intercepted-podcast-the-haspel-ultimatum/ | 25-Apr-18 | Intercepted |
| Comey Says FBI's Surveillance of MLK Was "Shameful" — but Comey's FBI Targeted Black Activists and Muslim Communities Anyway | https://theintercept.com/2018/04/24/james-comey-mlk-martin-luther-king-surveillance-muslims/ | 24-Apr-18 | Jeanne Theoharis |
| MSNBC's Joy Reid Claims Her Website Was Hacked and Bigoted Anti-LGBT Content Added, a Bizarre Story Liberal Outlets Ignore | https://theintercept.com/2018/04/24/msnbcs-joy-reid-claims-her-website-was-hacked-and-bigoted-anti-lgbt-content-added-a-bizarre-story-liberal-outlets-ignore/ | 24-Apr-18 | Glenn Greenwald |
| Russian TV Interview With Syrian Boy Was Secretly Conducted at Army Facility | https://theintercept.com/2018/04/23/russian-tv-interview-syrian-boy-secretly-conducted-army-facility/ | 23-Apr-18 | Robert Mackey |
| James Comey's Memos Reveal the Reasons Donald Trump Wants to Find Leakers and Put Reporters in Jail | https://theintercept.com/2018/04/23/james-comey-trump-jail-reporters-leaks/ | 23-Apr-18 | James Risen |
| Controversial Contractor Was Behind Island-Wide Blackout, as Puerto Rico Debates Full Privatization | https://theintercept.com/2018/04/23/puerto-rico-power-outage-prepa-privatization/ | 23-Apr-18 | Kate Aronoff |
| Georgia Bus Drivers Joined the School Uprising and Paid a Price | https://theintercept.com/2018/04/22/georgia-bus-drivers-joined-the-school-uprising-and-paid-a-price/ | 22-Apr-18 | Rachel M. Cohen |
| The Authors of "The Cadaver King and the Country Dentist" on the Legacy of Junk Forensics in Mississippi and Beyond | https://theintercept.com/2018/04/22/junk-forensics-mississippi-cadaver-king-country-dentist-interview/ | 22-Apr-18 | Jordan Smith |
| Cure Worse Than Disease: Bill to Restrict Trump's War Powers Would Actually "Endorse a Worldwide War on Terror" | https://theintercept.com/2018/04/21/donald-trump-war-powers/ | 21-Apr-18 | Jon Schwarz |
| The FBI's Race Problems Are Getting Worse. The Prosecution of Terry Albury Is Proof. | https://theintercept.com/2018/04/21/terry-albury-fbi-race-whistleblowing/ | 21-Apr-18 | Alice Speri |
| The DNC'S Lawsuit Against WikiLeaks Poses a Serious Threat to Press Freedom | https://theintercept.com/2018/04/20/the-dncs-lawsuit-against-wikileaks-poses-a-serious-threat-to-press-freedom/ | 20-Apr-18 | Glenn Greenwald, Trevor Timm |
| The War on Pot Marches on: In Nearly Half the Country, Marijuana Arrests Have Gone Up Since 2014 | https://theintercept.com/2018/04/20/marijuana-legalization-arrests-increase/ | 20-Apr-18 | Tana Ganeva |
| There's Real Evidence That Legalizing Pot Can Reduce Drinking | https://theintercept.com/2018/04/20/marijuana-legalization-alcohol-consumption/ | 20-Apr-18 | Jon Walker |
| Trump Fundraiser Offered Russian Gas Company Plan to Get Sanctions Lifted for $26 Million | https://theintercept.com/2018/04/20/elliott-broidy-trump-russia-sanctions/ | 20-Apr-18 | Ryan Grim, Alex Emmons |
| How Shoddy Reporting and Anti-Russian Propaganda Coerced Ecuador to Silence Julian Assange | https://theintercept.com/2018/04/20/how-fake-news-and-western-propaganda-about-russian-interference-in-catalonia-coerced-ecuador-to-silence-julian-assange/ | 20-Apr-18 | M.C. McGrath, Glenn Greenwald |
| Russia Sows Doubts Over Chemical Attack in Syria, Aided by Pro-Trump Cable Channel | https://theintercept.com/2018/04/20/russia-sows-doubts-chemical-attack-syria-aided-pro-trump-cable-channel/ | 20-Apr-18 | Robert Mackey |
| Deconstructed Podcast: How Bad Is the News? With Hasan Minhaj | https://theintercept.com/2018/04/20/deconstructed-podcast-how-bad-is-the-news-with-hasan-minhaj/ | 20-Apr-18 | Deconstructed |
| James Comey Will Speak at Amazon on Monday | https://theintercept.com/2018/04/19/james-comey-amazon-to-speak-at-amazon-monday/ | 19-Apr-18 | Ryan Grim |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Arizona GOP Candidate Debbie Lesko Copied and Pasted Bills Written by Lobbyists | https://theintercept.com/2018/04/19/alec-debbie-lesko-arizona-congress/ | 19-Apr-18 | Lee Fang |
| Activist With ALS Spearheads Campaign to Punish Lawmakers Who Voted for Tax Law | https://theintercept.com/2018/04/19/ady-barkan-als-gop-tax-law/ | 19-Apr-18 | Zaid Jilani |
| Tortured, Mentally Ill Guantánamo Prisoner Asks Court to Be Repatriated to Saudi Arabia | https://theintercept.com/2018/04/19/torture-mohammed-al-qahtani-guantanamo/ | 19-Apr-18 | Murtaza Hussain |
| Immigrant Detainee Accuses ICE Contractor CoreCivic of Locking Him in Solitary Over $8 | https://theintercept.com/2018/04/19/solitary-confinement-immigration-detention-ice-corecivic/ | 19-Apr-18 | Ryan Devereaux, Spencer Woodman |
| Amazon Gets Tax Breaks While Its Employees Rely on Food Stamps, New Data Shows | https://theintercept.com/2018/04/19/amazon-snap-subsidies-warehousing-wages/ | 19-Apr-18 | H. Claire Brown |
| Democrat Claimed Independent Status in Election Filings, but Records Show He Was a Republican | https://theintercept.com/2018/04/18/josh-butner-congress-california-democratic-primary/ | 18-Apr-18 | Ryan Grim |
| The GOP Is Trying to Bring Down This Anti-Establishment Republican. Can He Survive the Trump Era? | https://theintercept.com/2018/04/18/walter-jones-north-carolina-primary-republican-gop-establishment/ | 18-Apr-18 | Lee Fang |
| ICE Doesn't Want You to Read Its Manuals — for No Good Reason Whatsoever | https://theintercept.com/2018/04/18/ice-hsi-special-agent-training-manuals/ | 18-Apr-18 | Eoin Higgins |
| James Comey Told Barack Obama That His Use of the Phrase "Mass Incarceration" Was Insulting to Law Enforcement Officers | https://theintercept.com/2018/04/18/james-comey-sees-himself-as-a-victim-of-trump-he-refuses-to-see-the-victims-of-the-justice-system/ | 18-Apr-18 | Peter Maass |
| Intercepted Podcast: Evening at the Talk House | https://theintercept.com/2018/04/18/intercepted-podcast-evening-at-the-talk-house/ | 18-Apr-18 | Intercepted |
| The Restaurant Industry Ran a Private Poll on the Minimum Wage. It Did Not Go Well for Them. | https://theintercept.com/2018/04/17/the-restaurant-industry-ran-a-private-poll-on-the-minimum-wage-it-did-not-go-well-for-them/ | 17-Apr-18 | Lisa Graves, Zaid Jilani |
| Bernie Sanders's Latest Criticism of Israel Signals an Actual Debate Coming in 2020 | https://theintercept.com/2018/04/17/bernie-sanders-israel-palestine-2020-presidential-race/ | 17-Apr-18 | Zaid Jilani |
| April Is Sexual Assault Awareness Month. Here's How the Trump Hotel Marked the Occasion. | https://theintercept.com/2018/04/17/donald-trump-sexual-assault-awareness-month/ | 17-Apr-18 | Rachel M. Cohen |
| Politicized by Trump, Teachers Threaten to Shake Up Red-State Politics | https://theintercept.com/2018/04/17/teacher-strikes-west-virginia-oklahoma-kentucky-arizona/ | 17-Apr-18 | Rachel M. Cohen |
| It's Time to Admit That Half-Measures Can't Stop Climate Change | https://theintercept.com/2018/04/17/climate-change-denial-trump-germany/ | 17-Apr-18 | Kate Aronoff |
| Arundhati Roy: "I Need to Know the Place Where I Stand and Why I Stand There" | https://theintercept.com/2018/04/17/arundhati-roy-intercepted-jeremy-scahill/ | 17-Apr-18 | Jeremy Scahill |
| More Improvements to Our Comment Platform | https://theintercept.com/2018/04/16/more-coral-improvements/ | 16-Apr-18 | Travis Mannon |
| John Conyers Resigned From Congress Over Sexual Harassment. His Son and Grandnephew Might Lose the Race to Replace Him. | https://theintercept.com/2018/04/16/john-conyers-detroit-rashida-tlaib-congress/ | 16-Apr-18 | Maryam Saleh, Ryan Grim |
| Hungarians Take to the Streets to Protest an Election Seen as a Hammer Blow to Democracy | https://theintercept.com/2018/04/15/hungarians-take-streets-protest-election-seen-hammer-blow-democracy/ | 15-Apr-18 | Robert Mackey |
| His Father Was Killed Because He Helped American Troops in Iraq. After Eight Years, He Hasn't Received a U.S. Visa. | https://theintercept.com/2018/04/15/iraq-war-translators-trump-refugee-visa/ | 15-Apr-18 | Sarah Aziza |
| Andrew Cuomo Sees What's Coming. He Doesn't Know Whether to Run, Join It, or Destroy It. | https://theintercept.com/2018/04/14/andrew-cuomo-sees-whats-coming-he-doesnt-know-whether-to-run-join-it-or-destroy-it/ | 14-Apr-18 | Kate Aronoff |
| Donald Trump Ordered Syria Strike Based on a Secret Legal Justification Even Congress Can't See | https://theintercept.com/2018/04/14/donald-trump-ordered-syria-strike-based-on-a-secret-legal-justification-even-congress-cant-see/ | 14-Apr-18 | Jon Schwarz |
| A Syria for All Its People — Two Books on an Unnecessary War | https://theintercept.com/2018/04/14/syria-rania-abouzeid-alia-malek/ | 14-Apr-18 | Maryam Saleh |
| Russia Says It Has "Irrefutable Evidence" U.K. Staged Chemical Attack in Syria. Let's See It. | https://theintercept.com/2018/04/13/russia-says-irrefutable-evidence-chemical-attack-syria-staged-lets-see/ | 13-Apr-18 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Cynthia Nixon Welcomes the Democratic Establishment's Hatred in Speech to Progressives | https://theintercept.com/2018/04/13/cynthia-nixon-governor-new-york-andrew-cuomo/ | 13-Apr-18 | Zaid Jilani |
| Facebook Uses Artificial Intelligence to Predict Your Future Actions for Advertisers, Says Confidential Document | https://theintercept.com/2018/04/13/facebook-advertising-data-artificial-intelligence-ai/ | 13-Apr-18 | Sam Biddle |
| The Terminal: This Syrian Refugee Has Been Marooned in an Airport for a Month, With No End in Sight | https://theintercept.com/2018/04/13/syrian-refugees-malaysia/ | 13-Apr-18 | Anna Lekas Miller |
| Deconstructed Podcast: Is Trump About to Start an Illegal War With Syria? | https://theintercept.com/2018/04/13/deconstructed-podcast-is-trump-about-to-start-an-illegal-war-with-syria/ | 13-Apr-18 | Deconstructed |
| National Democrats Created a Competitive Primary in New York, Infuriating the Local Party | https://theintercept.com/2018/04/12/dccc-national-democrats-new-york-primary/ | 12-Apr-18 | Ryan Grim |
| Israel Denounced for "Smear Campaign" Against Palestinian Journalist It Killed in Gaza | https://theintercept.com/2018/04/12/israel-denounced-smear-campaign-palestinian-journalist-killed-gaza/ | 12-Apr-18 | Robert Mackey |
| GOP Primary Challenger Invents a George Soros Connection to Attack Incumbent Republican | https://theintercept.com/2018/04/12/north-carolina-republican-primary-george-soros/ | 12-Apr-18 | Zaid Jilani |
| As Most Democrats Stay Silent, Elizabeth Warren Calls on Israel to Exercise Restraint Against Palestinian Protesters | https://theintercept.com/2018/04/12/israel-palestine-conflict-elizabeth-warren/ | 12-Apr-18 | Zaid Jilani |
| A Key Trump-Russia Intermediary Has Been Missing for Months, as the Case For Collusion Grows Stronger | https://theintercept.com/2018/04/12/trump-russia-intermediary-joseph-mifsud-missing-case-for-collusion/ | 12-Apr-18 | James Risen |
| Striking Teachers in Coal and Gas Country Are Forcing States to Rethink Energy Company Giveaways | https://theintercept.com/2018/04/12/teachers-strike-west-virginia-oklahoma-kentucky-fossil-fuels/ | 12-Apr-18 | Kate Aronoff |
| The Justice Department's Explanation for Ending a Program That Helps Detained Immigrants Know Their Rights Makes No Sense | https://theintercept.com/2018/04/11/justice-department-jeff-sessions-immigration-detention-legal-aid/ | 11-Apr-18 | Maryam Saleh |
| The Facebook Worm Started to Turn Today | https://theintercept.com/2018/04/11/facebook-mark-zuckerberg-ftc-hearing/ | 11-Apr-18 | David Dayen |
| Mark Zuckerberg Is Either Ignorant or Deliberately Misleading Congress | https://theintercept.com/2018/04/11/mark-zuckerberg-is-either-ignorant-deliberately-misleading-congress-or-both/ | 11-Apr-18 | Sam Biddle |
| Black Students in Milwaukee Are Demanding Changes to Racist Discipline in Public Schools | https://theintercept.com/2018/04/11/school-to-prison-pipeline-milwaukee/ | 11-Apr-18 | Alice Speri |
| Mike Pompeo Could Go Down If Senate Democrats Decide to Fight | https://theintercept.com/2018/04/11/mike-pompeo-secretary-of-state-senate-confirmation/ | 11-Apr-18 | Ryan Grim |
| 1,224 Complaints Reveal a Staggering Pattern of Sexual Abuse in Immigration Detention. Half of Those Accused Worked for ICE. | https://theintercept.com/2018/04/11/immigration-detention-sexual-abuse-ice-dhs/ | 11-Apr-18 | Alice Speri |
| With Latest Syria Threats, Trump Continues to Be More Confrontational Toward Russia Than Obama Was | https://theintercept.com/2018/04/11/the-trump-administration-continues-to-be-more-confrontational-toward-russia-than-obama-was/ | 11-Apr-18 | Glenn Greenwald, Zaid Jilani |
| Intercepted Podcast: A Nation Addicted to War | https://theintercept.com/2018/04/11/a-nation-addicted-to-war-syria-trump/ | 11-Apr-18 | Intercepted |
| The Senate Is Afraid to Govern. That's Great News for Facebook. | https://theintercept.com/2018/04/10/facebook-the-senate-is-afraid-to-govern-thats-great-news-for-facebook/ | 10-Apr-18 | David Dayen |
| The Day After Trump's ICE Raid in a Small Tennessee Town, 550 Kids Stayed Home From School | https://theintercept.com/2018/04/10/ice-raids-tennessee-meatpacking-plant/ | 10-Apr-18 | Ryan Devereaux, Alice Speri |
| After Decades on Death Row, William Montgomery Was Granted a Reprieve. Yet His Dubious Conviction Still Stands. | https://theintercept.com/2018/04/10/william-montgomery-ohio-death-sentence-commutation/ | 10-Apr-18 | Liliana Segura |
| Teachers Threaten Strike in Arizona Over Low Pay, as Corporate Tax Breaks Constrain the Budget | https://theintercept.com/2018/04/10/arizona-teacher-strike-corporate-tax-breaks/ | 10-Apr-18 | Zaid Jilani |
| What's Really at Stake in the Battle for "Ideological Diversity" at Elite Media Outlets | https://theintercept.com/2018/04/10/kevin-williamson-atlantic-ideological-diversity/ | 10-Apr-18 | Jon Schwarz |
| Israel Confirms Video of Sniper Shooting Unarmed Palestinian, as Soldiers Cheer, Is Genuine | https://theintercept.com/2018/04/10/gaza-protests-palestine-israel-sniper-video/ | 10-Apr-18 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| In Races for District Attorney, Insurgent Candidates Are Challenging Police-Backed Incumbents | https://theintercept.com/2018/04/10/district-attorney-race-2018-police/ | 10-Apr-18 | Elise Swain |
| Video Shows Israeli Interrogators Making Threats Against Family of Palestinian Teen Ahed Tamimi | https://theintercept.com/2018/04/10/ahed-tamimi-palestinian-teen-israel-interrogation-video/ | 10-Apr-18 | Murtaza Hussain |
| A Brief History of U.S. Intervention in Iraq Over the Past Half Century | https://theintercept.com/2018/04/09/video-a-brief-history-of-u-s-intervention-in-iraq-over-the-past-half-century/ | 9-Apr-18 | Jeremy Scahill |
| Seeing Gaza Through the Lens of Yaser Murtaja, a Palestinian Journalist Killed by Israel | https://theintercept.com/2018/04/09/gaza-protest-yaser-murtaja-journalist-israel-palestine/ | 9-Apr-18 | Robert Mackey |
| What Is Meat? Missouri Is Working to Legislate Against Lab-Grown Alternatives | https://theintercept.com/2018/04/09/plant-based-meat-alternatives-missouri-agriculture/ | 9-Apr-18 | Zaid Jilani |
| How the Assad Regime Tracked and Killed Marie Colvin for Reporting on War Crimes in Syria | https://theintercept.com/2018/04/09/marie-colvin-syria-assad/ | 9-Apr-18 | Johnny Dwyer, Ryan Gallagher |
| A Radical Lesson from the Invasion of Iraq: Our War Monuments Should Honor the Sacrifice of Civilians, Not Soldiers | https://theintercept.com/2018/04/09/a-radical-lesson-from-the-invasion-of-iraq-our-war-monuments-should-honor-the-sacrifice-of-civilians-not-soldiers/ | 9-Apr-18 | Peter Maass |
| Hungary's Election Campaign Ends in a Flurry of Dirty Tricks | https://theintercept.com/2018/04/07/foreign-spies-meddled-hungarys-election-smear-non-candidate-george-soros/ | 7-Apr-18 | Robert Mackey |
| How an Army of Trolls Protects Guatemala's Corrupt Elite | https://theintercept.com/2018/04/07/guatemala-anti-corruption-trolls-smear-campaign/ | 7-Apr-18 | Cora Currier, Danielle Mackey |
| How Andrew Cuomo Failed Student Borrowers | https://theintercept.com/2018/04/07/andrew-cuomo-cynthia-nixon-student-loans-new-york/ | 7-Apr-18 | David Dayen |
| When Soldiers Patrol the Border, Civilians Get Killed | https://theintercept.com/2018/04/06/border-patrol-us-mexico-esequiel-hernandez/ | 6-Apr-18 | Ryan Devereaux |
| A Bernie-Branded Millionaire Is Leading the Democratic Race for Governor. He Almost Ran as a Republican, Consultants Say. | https://theintercept.com/2018/04/06/shri-thanedar-michigan-millionaire-bernie-sanders-republican/ | 6-Apr-18 | Zaid Jilani |
| Deconstructed Podcast: Stephon Clark's Fiancée Speaks Out on Police Shooting | https://theintercept.com/2018/04/06/deconstructed-podcast-stephon-clarks-fiancee-speaks-out-on-police-shooting/ | 6-Apr-18 | Deconstructed |
| Israel Is Prepared to Kill More Unarmed Protesters in Gaza | https://theintercept.com/2018/04/05/israel-prepared-kill-protesters-gaza/ | 5-Apr-18 | Robert Mackey |
| The Town That Accidentally Legalized Marijuana | https://theintercept.com/2018/04/05/marijuana-legalization-oregon/ | 5-Apr-18 | Jon Walker |
| Trump's Attacks on Migrant Caravan Underscore How the U.S. Outsources Immigration Enforcement to Mexico | https://theintercept.com/2018/04/05/migrant-caravan-mexico-border-immigration/ | 5-Apr-18 | Jose Olivares |
| Muslims Accused of Plotting Violence Get Seven Times More Media Attention and Four Times Longer Sentences | https://theintercept.com/2018/04/05/muslims-violence-media-attention-prosecution/ | 5-Apr-18 | Murtaza Hussain |
| Public Workers Worried That Tennessee's Billionaire Governor Is Taking Another Run at Them | https://theintercept.com/2018/04/04/ut-focus-act-labor-union-tennessee-billionaire-governor/ | 4-Apr-18 | David Dayen |
| Right-Wing Media Look at Parkland Student Activists and See a Reason to Gut Public Education | https://theintercept.com/2018/04/04/parkland-florida-shooting-survivor-activists/ | 4-Apr-18 | Rachel M. Cohen |
| Intercepted Podcast: Injustice League | https://theintercept.com/2018/04/04/intercepted-podcast-injustice-league/ | 4-Apr-18 | Intercepted |
| How John Bolton Wants to Destroy the Constitution to Attack North Korea | https://theintercept.com/2018/04/03/north-korea-nuclear-trump-john-bolton/ | 3-Apr-18 | Jon Schwarz |
| A New Study Shows How American Polarization Is Driven by a Team Sport Mentality, Not by Disagreement on Issues | https://theintercept.com/2018/04/03/politics-liberal-democrat-conservative-republican/ | 3-Apr-18 | Zaid Jilani |
| Donald Trump and the GOP Are Expanding a Controversial Obama-Era Public Housing Program | https://theintercept.com/2018/04/02/rental-assistance-demonstration-housing-congress-private-tenants/ | 2-Apr-18 | Rachel M. Cohen |
| CFPB Head Mick Mulvaney Will Push for Legislative Changes to Hamper the Agency He Runs | https://theintercept.com/2018/04/02/cfpb-mick-mulvaney-will-push-for-congressional-control-of-cfpb-hemming-in-its-independence/ | 2-Apr-18 | Zaid Jilani, Ryan Grim |
| Donald Trump's Embrace of Abstinence-Only Sex Ed Is an Absurd Twist on a Failed Policy | https://theintercept.com/2018/04/02/donald-trumps-embrace-of-abstinence-only-sex-ed-is-an-absurd-twist-on-a-failed-policy/ | 2-Apr-18 | Jordan Smith |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| A Guaranteed "Jobs for All" Program Is Gaining Traction Among 2020 Democratic Hopefuls | https://theintercept.com/2018/04/01/federal-job-guaranteed-jobs-program/ | 1-Apr-18 | Kate Aronoff |
| Guaranteed Safety by the U.S., Former Guantánamo Detainee Now Faces Deportation to War-Torn Libya and Likely Death | https://theintercept.com/2018/03/31/guaranteed-safety-by-the-u-s-former-guantanamo-detainee-now-faces-deportation-to-war-torn-libya-and-likely-death/ | 31-Mar-18 | Murtaza Hussain, Glenn Greenwald |
| Louisiana and Minnesota Introduce Anti-Protest Bills Amid Fights Over Bayou Bridge and Enbridge Pipelines | https://theintercept.com/2018/03/31/louisiana-minnesota-anti-protest-bills-bayou-bridge-enbridge-pipelines/ | 31-Mar-18 | Alleen Brown, Will Parrish |
| The $500,000 GoFundMe Charity Campaign for Wealthy Ex-FBI Official Andrew McCabe Is Obscene | https://theintercept.com/2018/03/31/the-500000-gofundme-charity-campaign-for-wealthy-ex-fbi-official-andrew-mccabe-is-obscene/ | 31-Mar-18 | Glenn Greenwald |
| He Spoke Out Against Somalia's Terrorist Groups. Now ICE Has Deported Him There. | https://theintercept.com/2018/03/31/ice-detention-immigration-somalia-refugee/ | 31-Mar-18 | Ryan Devereaux |
| How the Trump Administration Is Botching Its Only Trial Run for the 2020 Census | https://theintercept.com/2018/03/31/census-2020-citizenship-question-providence-immigrants/ | 31-Mar-18 | Sam Adler-Bell |
| Israel Opens Fire on Palestinian Protesters in Gaza, Trump Envoy Blames "Hostile March" | https://theintercept.com/2018/03/30/israel-gaza-march-killed-protest/ | 30-Mar-18 | Robert Mackey |
| Michigan State University Sent Nine "Undercover" Cops to Richard Spencer Protest — but It Says That's Not Surveillance | https://theintercept.com/2018/03/30/msu-richard-spencer-antifa/ | 30-Mar-18 | Sam Adler-Bell |
| Centrist Group Backed Anti-Abortion, Anti-LGBT Rep. Lipinski Because His Opponent Supported Bernie Sanders, Emails Reveal | https://theintercept.com/2018/03/30/dan-lipinski-marie-newman-no-labels-illinois-primary-election/ | 30-Mar-18 | Zaid Jilani, Ryan Grim |
| Noor Salman, Widow of Pulse Killer Omar Mateen, Is Found Not Guilty of All Charges | https://theintercept.com/2018/03/30/noor-salman-widow-of-pulse-killer-omar-mateen-is-found-not-guilty-of-all-charges/ | 30-Mar-18 | Glenn Greenwald |
| A TigerSwan Employee Quietly Registered a New Business in Louisiana After the State Denied the Security Firm a License to Operate | https://theintercept.com/2018/03/30/louisiana-bayou-bridge-pipeline-tigerswan-private-security/ | 30-Mar-18 | Alleen Brown, Will Parrish |
| Deconstructed Podcast: Will John Bolton Get Us All Killed? | https://theintercept.com/2018/03/30/deconstructed-podcast-will-john-bolton-get-us-all-killed/ | 30-Mar-18 | Deconstructed |
| The U.S. Government Is Finally Scrambling to Regulate Facebook | https://theintercept.com/2018/03/29/the-u-s-government-is-finally-scrambling-to-regulate-facebook/ | 29-Mar-18 | David Dayen |
| The Prosecution of Noor Salman, Pulse Shooter's Widow, Highlights the Criminalization of Domestic Abuse Survivors | https://theintercept.com/2018/03/29/noor-salman-orlando-omar-mateen-wife-trial/ | 29-Mar-18 | Maha Ahmed |
| How the Denver DSA Convinced the Local Democratic Party to Endorse Socialism in Its Platform | https://theintercept.com/2018/03/29/denver-dsa-democrats-socialism/ | 29-Mar-18 | Zaid Jilani |
| Department of Justice Charges FBI Whistleblower Under Espionage Act | https://theintercept.com/2018/03/28/minnesota-fbi-agent-whistleblower-leak/ | 28-Mar-18 | Ryan Devereaux |
| Egyptian Lawmaker Who Called 2011 Revolution a CIA Plot Guides U.S. Election Observers | https://theintercept.com/2018/03/28/egyptian-lawmaker-called-2011-revolution-c-plot-guides-u-s-election-observers/ | 28-Mar-18 | Robert Mackey |
| JPMorgan CEO: Banking Bill "Doesn't Really Have Anything to Do With Us" | https://theintercept.com/2018/03/28/jpmorgan-crapo-banking-bill/ | 28-Mar-18 | David Dayen |
| "44 Messages From Catalonia" Charts the Struggle for Independence in Private WhatsApp Conversations | https://theintercept.com/2018/03/28/44-messages-from-catalonia-referendum-whatsapp/ | 28-Mar-18 | Robert Mackey, Anna Giralt Gris, Ross Domoney |
| Intercepted Podcast: Donald Trump's 'Stache Infection | https://theintercept.com/2018/03/28/intercepted-podcast-donald-trumps-stache-infection/ | 28-Mar-18 | Intercepted |
| DCCC Injects Itself Into a Third Texas Democratic Primary, This Time Going Up Against EMILY's List | https://theintercept.com/2018/03/27/dccc-texas-democrats-emilys-list/ | 27-Mar-18 | David Dayen |
| Cambridge Analytica Might Have to Return Ad Award — but Industry Still Embraces Company's Goals | https://theintercept.com/2018/03/27/cambridge-analytica-facebook-scandal-advertising-research-foundation/ | 27-Mar-18 | Sam Biddle |
| Michigan Gubernatorial Candidate Brands Himself as the "Bernie" of the Race. But He Donated to Clinton and McCain. | https://theintercept.com/2018/03/27/michigan-governor-race-shri-thanedar/ | 27-Mar-18 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| ICE Used Private Facebook Data to Find and Track Criminal Suspect, Internal Emails Show | https://theintercept.com/2018/03/26/facebook-data-ice-immigration/ | 26-Mar-18 | Lee Fang |
| Three Years Into the Yemen War, a Collective of Women Street Artists Cope With the Destruction | https://theintercept.com/2018/03/26/yemen-war-three-year-anniversary-haifa-subay-street-art/ | 26-Mar-18 | Sarah Aziza |
| The Radical Imagination of Eve Ewing | https://theintercept.com/2018/03/25/the-radical-imagination-of-eve-ewing/ | 25-Mar-18 | Jeremy Scahill |
| Terrible Mistreatment of Haitians Is a Shared Pastime of Donald Trump and the "Deep State" | https://theintercept.com/2018/03/25/guantanamo-bay-haiti-trump/ | 25-Mar-18 | Miriam Pensack |
| The Only Good Thing About John Bolton in the White House Is That He's Not a General | https://theintercept.com/2018/03/25/the-only-good-thing-about-john-bolton-in-the-white-house-is-that-hes-not-a-general/ | 25-Mar-18 | Peter Maass |
| Mexicans Fear Abuses as New Law Empowers Military — but U.S. Security Aid Keeps Coming | https://theintercept.com/2018/03/24/mexico-military-funding-trump-congress/ | 24-Mar-18 | Jose Olivares |
| Week of Hell: Dozens of African Detainees Allege Serial Abuse and Hate Crimes at Notorious Private Immigration Jail | https://theintercept.com/2018/03/24/week-of-hell-dozens-of-african-detainees-allege-serial-abuse-and-hate-crimes-at-notorious-private-immigration-jail/ | 24-Mar-18 | Ryan Devereaux, Jose Olivares, Maryam Saleh |
| Here's John Bolton Promising Regime Change in Iran by the End of 2018 | https://theintercept.com/2018/03/23/heres-john-bolton-promising-regime-change-iran-end-2018/ | 23-Mar-18 | Robert Mackey |
| Joshua Kushner Met With Government of Qatar to Discuss Financing in the Same Week Father Charles Kushner Did | https://theintercept.com/2018/03/23/joshua-kushner-met-with-government-of-qatar-to-discuss-financing-in-the-same-week-father-charles-kushner-did/ | 23-Mar-18 | Clayton Swisher, Ryan Grim |
| Puerto Rico Wants to Cut the Cost of Incarcerating People by Shipping Them Off the Island | https://theintercept.com/2018/03/23/puerto-rico-prisons-hurricane-maria/ | 23-Mar-18 | Alice Speri |
| The DCCC Just Endorsed a Democrat in a Texas Runoff. Her Opponent is Thrilled. | https://theintercept.com/2018/03/23/texas-23rd-congressional-district-democratic-primary-dccc/ | 23-Mar-18 | Zaid Jilani, Ryan Grim |
| Georgia Democratic Gubernatorial Candidate Voted With GOP to Make it Harder to Hold Bank Executives Accountable | https://theintercept.com/2018/03/23/georgia-democratic-governor-candidate-stacey-abrams-evans-gop-banks-regulation/ | 23-Mar-18 | Lee Fang, Zaid Jilani |
| Donald Trump's Civil Rights Office for Housing Has Found the Real Problem: Pets | https://theintercept.com/2018/03/23/emotional-support-animals-housing-law/ | 23-Mar-18 | Rachel M. Cohen |
| John Bolton Chairs an Actual "Fake News" Publisher Infamous for Spreading Anti-Muslim Hate | https://theintercept.com/2018/03/23/gatestone-institute-john-bolton-chairs-an-actual-fake-news-publisher-infamous-for-spreading-anti-muslim-hate/ | 23-Mar-18 | Lee Fang |
| Climate Change Policy Is Proving Difficult To Enact Even in Liberal States with Democratic Control | https://theintercept.com/2018/03/23/climate-change-washington-state/ | 23-Mar-18 | Kate Aronoff |
| Deconstructed Podcast: We Need to Talk About Inequality (With Bernie Sanders) | https://theintercept.com/2018/03/23/deconstructed-podcast-we-need-to-talk-about-inequality-with-bernie-sanders/ | 23-Mar-18 | Deconstructed |
| At Trial of Omar Mateen's Wife, Judge's Questioning Reveals a Huge Hole in Prosecution's Case and Deceit by Prosecutors | https://theintercept.com/2018/03/22/at-trial-of-omar-mateens-wife-judges-questioning-reveals-a-huge-hole-in-prosecutions-case-and-deceit-by-prosecutors/ | 22-Mar-18 | Glenn Greenwald, Murtaza Hussain |
| Israel Jails Ahed Tamimi's Mother for Facebook Live Video of Palestinian Teen Slapping Soldier | https://theintercept.com/2018/03/22/israel-jails-palestinian-mother-facebook-live-video-daughter-slapping-soldier/ | 22-Mar-18 | Robert Mackey |
| From Belfast to Guantánamo: the Alleged Torture of Northern Ireland's "Hooded Men" | https://theintercept.com/2018/03/22/ireland-hooded-men-torture/ | 22-Mar-18 | Summer Eldemire |
| Saudi Crown Prince Boasted That Jared Kushner Was "In His Pocket" | https://theintercept.com/2018/03/21/jared-kushner-saudi-crown-prince-mohammed-bin-salman/ | 21-Mar-18 | Alex Emmons, Ryan Grim, Clayton Swisher |
| The FTC Is Powerless to Regulate Facebook Right Now. Ask Chuck Schumer Why. | https://theintercept.com/2018/03/21/ftc-facebook-chuck-schumer/ | 21-Mar-18 | David Dayen |
| Pundit Ralph Peters Is Leaving Fox News Because It's Too Gross Even for Him. That's an Extremely Low Bar. | https://theintercept.com/2018/03/21/pundit-ralph-peters-is-leaving-fox-news-because-its-too-gross-even-for-him-thats-an-extremely-low-bar/ | 21-Mar-18 | Jon Schwarz |
| Are "Sanctuary Cities" Doing Enough? A New Report Shows How to Really Fight Trump's Deportation Machine. | https://theintercept.com/2018/03/21/sanctuary-cities-deportation-ice-trump/ | 21-Mar-18 | Jose Olivares |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| "Environmental Extremism" or Necessary Response to Climate Emergency? Pipeline Shutdown Trials Pit Activists Against the Oil Industry | https://theintercept.com/2018/03/21/pipeline-protest-necessity-defense-tar-sands/ | 21-Mar-18 | Alleen Brown |
| Polling Shows Running on Progressive Policies Would Work in Swing Districts | https://theintercept.com/2018/03/21/democrats-progressive-policies-swing-districts/ | 21-Mar-18 | Aída Chávez |
| Intercepted Podcast: Legacy of Blood — the 55-Year U.S. War Against Iraqis | https://theintercept.com/2018/03/21/us-war-iraq-legacy-of-blood/ | 21-Mar-18 | Intercepted |
| What the Dan Lipinski-Marie Newman Democratic Primary in Illinois Means | https://theintercept.com/2018/03/21/what-the-dan-lipinski-marie-newman-democratic-primary-in-illinois-means/ | 21-Mar-18 | Ryan Grim |
| Billionaire J.B. Pritzker Wins Illinois Democratic Nomination for Governor | https://theintercept.com/2018/03/20/pritzker-democratic-nomination-illinois-gubernatorial-race/ | 20-Mar-18 | Zaid Jilani |
| In the Heart of Chicago, the Democratic Machine Is Defeated by an Insurgent Candidate Battling Municipal Inequality | https://theintercept.com/2018/03/20/fritz-kaegi-chicago-the-democratic-machine-is-defeated-by-an-insurgent-candidate-battling-municipal-inequality/ | 20-Mar-18 | Zaid Jilani |
| Liz Cheney's GOP Primary Challenger Rips Into Her for Defending Torture | https://theintercept.com/2018/03/20/liz-cheney-torture-wyoming-primary/ | 20-Mar-18 | Zaid Jilani |
| The NSA Worked to "Track Down" Bitcoin Users, Snowden Documents Reveal | https://theintercept.com/2018/03/20/the-nsa-worked-to-track-down-bitcoin-users-snowden-documents-reveal/ | 20-Mar-18 | Sam Biddle |
| Chinese Corporation Alibaba Joins Group Ghostwriting American Laws | https://theintercept.com/2018/03/20/alibaba-chinese-corporation-alibaba-joins-group-ghostwriting-american-laws/ | 20-Mar-18 | Lee Fang, Nick Surgey |
| Self-Funded Millionaires Are Forcing Promising Democrats Out of California Primaries | https://theintercept.com/2018/03/20/california-39th-congressional-district-election-2018/ | 20-Mar-18 | David Dayen |
| Before He Was FBI Director, Chris Wray Supervised an Investigation That Found Erik Prince Likely Broke U.S. Law | https://theintercept.com/2018/03/19/erik-prince-frontier-services-group-chris-wray-fbi/ | 19-Mar-18 | Jeremy Scahill, Matthew Cole |
| FBI Tracked an Activist Involved With Black Lives Matter as They Traveled Across the U.S., Documents Show | https://theintercept.com/2018/03/19/black-lives-matter-fbi-surveillance/ | 19-Mar-18 | George Joseph, Murtaza Hussain |
| Just as U.S. Media Does With MLK, Brazil's Media Is Trying to Whitewash and Exploit Marielle Franco's Political Radicalism | https://theintercept.com/2018/03/19/just-as-u-s-media-does-with-mlk-brazils-media-now-trying-to-whitewash-and-exploit-marielle-francos-political-radicalism/ | 19-Mar-18 | Glenn Greenwald |
| Minnesota Republicans Want to Ban a Voting System That Gives Third-Party Candidates a Leg Up | https://theintercept.com/2018/03/19/ranked-choice-voting-minnesota-republicans/ | 19-Mar-18 | Zaid Jilani |
| An Iraqi Family Sought Asylum in the U.S., Thinking the Worst Was Over. Then Their American Nightmare Began. | https://theintercept.com/2018/03/18/safaa-al-shakarchi-asylum-detention-ice/ | 18-Mar-18 | Ryan Devereaux |
| "Adversary" Examines Trump's Mini-Me Carl Paladino — and How to Beat Trumpism | https://theintercept.com/2018/03/18/adversary-examines-trumps-mini-me-carl-paladino-and-how-to-beat-trumpism/ | 18-Mar-18 | Jon Schwarz, Scott Cummings |
| The Hilarious, Terrifying, British "Death of Stalin" Shows How American Comedy's Gone Wrong | https://theintercept.com/2018/03/17/the-hilarious-terrifying-british-death-of-stalin-shows-how-american-comedys-gone-wrong/ | 17-Mar-18 | Zaid Jilani |
| Democrats Want to Subpoena Apple to Find Out When Key Administration Officials Downloaded Encrypted Messaging Apps | https://theintercept.com/2018/03/17/trump-russia-apple-whatsapp/ | 17-Mar-18 | Ryan Grim, Sam Biddle |
| Dismay in Ireland as Leader Who Promised to Confront Trump Boasts of Aiding Him | https://theintercept.com/2018/03/16/dismay-ireland-leader-promised-confront-trump-boasts-aiding/ | 16-Mar-18 | Robert Mackey |
| Amid Rampant Wage Theft in Post-Harvey Reconstruction, Immigrant Workers Take on Disaster Recovery Giant — and Win | https://theintercept.com/2018/03/16/hurricane-harvey-disaster-recovery-wage-theft/ | 16-Mar-18 | Renée Feltz |
| Betsy DeVos Is Now Fighting the Union at the Education Department | https://theintercept.com/2018/03/15/betsy-devos-education-department-afge-union/ | 15-Mar-18 | Rachel M. Cohen |
| Washington Breaks Out the "Just Following Orders" Nazi Defense for CIA Director-Designate Gina Haspel | https://theintercept.com/2018/03/15/washington-breaks-out-the-just-following-orders-nazi-defense-for-cia-director-designate-gina-haspel/ | 15-Mar-18 | Jon Schwarz |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Under Trump, U.S. Still Leads World's Arms Exporters — and Yemenis Are Still Paying the Price | https://theintercept.com/2018/03/14/us-arms-sales-saudi-arabia-yemen/ | 14-Mar-18 | Jose Olivares |
| Sen. Doug Jones's Grassroots Supporters Ask Him to Withdraw Support of Bank Deregulation Bill | https://theintercept.com/2018/03/14/sen-doug-joness-grassroots-supporters-ask-him-to-withdraw-support-of-bank-deregulation-bill/ | 14-Mar-18 | Zaid Jilani |
| Dianne Feinstein's Democratic Opponent, Kevin de León, Urges No Vote on Torturer as CIA Director | https://theintercept.com/2018/03/14/cia-director-gina-haspel-senate-confirmation/ | 14-Mar-18 | Aída Chávez |
| Facebook Quietly Hid Webpages Bragging of Ability to Influence Elections | https://theintercept.com/2018/03/14/facebook-election-meddling/ | 14-Mar-18 | Sam Biddle |
| States That Have Decriminalized Marijuana Should Expunge Prior Pot Convictions, Activists Say | https://theintercept.com/2018/03/14/marijuana-legalization-expunge-convictions/ | 14-Mar-18 | Zaid Jilani |
| U.K. Expels Russian Diplomats Following Chemical Attack but Won't Sanction Oligarchs | https://theintercept.com/2018/03/14/u-k-expels-russian-diplomats-following-chemical-attack-wont-sanction-oligarchs/ | 14-Mar-18 | Robert Mackey |
| Military Brass Tells Congress It Has No Idea What Saudi Arabia Is Doing With U.S. Bombs in Yemen | https://theintercept.com/2018/03/14/yemen-war-centcom-elizabeth-warren/ | 14-Mar-18 | Zaid Jilani |
| Dan Lipinski Raked in Rail Industry Campaign Dollars While Delaying Safety Standards | https://theintercept.com/2018/03/14/dan-lipinski-marie-newman-railroads/ | 14-Mar-18 | Lee Fang |
| Politicians Campaign on Free Speech While Voting to Penalize Boycotts of Israel | https://theintercept.com/2018/03/14/campus-free-speech-bds-israel-boycott/ | 14-Mar-18 | Lee Fang, Zaid Jilani |
| Intercepted Podcast: The Lyin', the Rich, and the Warmongers | https://theintercept.com/2018/03/14/intercepted-podcast-the-lyin-the-rich-and-the-warmongers/ | 14-Mar-18 | Intercepted |
| Despite Surging Youth Activism, Members of Congress Are Reluctant to Lower the Voting Age | https://theintercept.com/2018/03/13/lower-voting-age-to-16-youth-activism/ | 13-Mar-18 | Zaid Jilani |
| The Dangerous Misconceptions About the Opioid Epidemic and How We Respond | https://theintercept.com/2018/03/13/opioid-crisis-new-hampshire-drug-dealing-prison/ | 13-Mar-18 | Tana Ganeva |
| The Art of the Wall | https://theintercept.com/2018/03/13/trump-border-wall-prototypes-christoph-buchel/ | 13-Mar-18 | Cora Currier |
| Tillerson Fired by Trump Hours After Blaming Russia for Chemical Attack in U.K. | https://theintercept.com/2018/03/13/tillerson-fired-trump-hours-blaming-russia-chemical-attack-uk/ | 13-Mar-18 | Robert Mackey |
| "The Young Karl Marx": a Film Whose Time Has Come | https://theintercept.com/2018/03/13/the-young-karl-marx-a-film-whose-time-has-come/ | 13-Mar-18 | Kate Aronoff |
| Democrats Offer Last-Minute, Pretend Defense of Fair Lending Laws, as They Prepare to Weaken Them | https://theintercept.com/2018/03/12/tim-kaine-democrats-offer-last-minute-pretend-defense-of-fair-lending-laws-as-they-prepare-to-weaken-them/ | 12-Mar-18 | David Dayen |
| Former Spy Was Poisoned With "Military-Grade Nerve Agent Developed by Russia," U.K. Says | https://theintercept.com/2018/03/12/former-spy-poisoned-military-grade-nerve-agent-developed-russia-uk-says/ | 12-Mar-18 | Robert Mackey |
| The Democratic Establishment Is Moving Closer and Closer to Single Payer, but Activists Want the Real Thing | https://theintercept.com/2018/03/12/single-payer-health-care-democrats/ | 12-Mar-18 | Zaid Jilani |
| From North Dakota to Puerto Rico, Controversial Security Firm Profits From Oil Protests and Climate Disasters | https://theintercept.com/2018/03/12/tigerswan-dapl-private-security-climate-disaster-response/ | 12-Mar-18 | Alleen Brown |
| "An Ordinary Muslim" and the Clichés of Culture Clash on Stage | https://theintercept.com/2018/03/11/an-ordinary-muslim/ | 11-Mar-18 | Aviva Stahl |
| Bigoted Election Campaigns, Not Terror Attacks, Drive Anti-Muslim Activity | https://theintercept.com/2018/03/11/anti-muslim-activities-politics-terrorism-islamophobia/ | 11-Mar-18 | Murtaza Hussain, Maryam Saleh |
| A Hidden Factor in Police Shootings of Black Americans: Decades of Housing Segregation | https://theintercept.com/2018/03/10/police-shootings-public-health/ | 10-Mar-18 | Maha Ahmed |
| Congress Failed to Meet Donald Trump's DACA Deadline, but These Dreamers Are Fighting On | https://theintercept.com/2018/03/10/daca-program-congress-dreamers/ | 10-Mar-18 | Aída Chávez |
| U.K. Rolls Out Red Carpet for Saudi Prince on Anniversary of U.S.-Saudi-U.K. Car Bombing That Killed 83 Civilians | https://theintercept.com/2018/03/09/u-k-rolls-out-red-carpet-for-saudi-prince-on-anniversary-of-u-s-saudi-u-k-car-bombing-that-killed-83-civilians/ | 9-Mar-18 | Jon Schwarz |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Elizabeth Warren Says Democratic Votes for Wall Street This Week Are a "Stab in the Heart" | https://theintercept.com/2018/03/09/elizabeth-warren-wall-street-bank-deregulation-bill/ | 9-Mar-18 | Kate Aronoff |
| Betsy DeVos Just Tried to Take Away the Ability of States to Crack Down on Abusive Student Debt Collectors | https://theintercept.com/2018/03/09/education-department-student-debt-rule/ | 9-Mar-18 | Zaid Jilani |
| George Nader, Cooperating Witness in Mueller Probe, Was Arrested for Child Pornography in the 1980s | https://theintercept.com/2018/03/08/robert-mueller-george-nader-child-pornography/ | 8-Mar-18 | Ryan Grim, Clayton Swisher |
| Senate Claims to Fix Its Wall Street Bill, but a Look at the Text Says It's Still a Giveaway | https://theintercept.com/2018/03/08/senate-bank-bill-wall-street-banking/ | 8-Mar-18 | David Dayen |
| NYT's Bari Weiss Falsely Denies Her Years of Attacks on the Academic Freedom of Arab Scholars Who Criticize Israel | https://theintercept.com/2018/03/08/the-nyts-bari-weiss-falsely-denies-her-years-of-attacks-on-the-academic-freedom-of-arab-scholars-who-criticize-israel/ | 8-Mar-18 | Glenn Greenwald |
| With John Conyers's Resignation, Keith Ellison Will Take Ownership of House Single-Payer Bill | https://theintercept.com/2018/03/07/single-payer-health-care-bill-keith-ellison/ | 7-Mar-18 | Zaid Jilani, Ryan Grim |
| As Democrats Shift Left on Palestine, 2020 Contender Kamala Harris Gives Off-the-Record Address to AIPAC | https://theintercept.com/2018/03/07/kamala-harris-israel-aipac/ | 7-Mar-18 | Zaid Jilani |
| Labor Rallies Behind Laura Moser After She Overcomes Party Effort to Stomp Out Her Congressional Bid | https://theintercept.com/2018/03/07/laura-moser-race/ | 7-Mar-18 | Zaid Jilani, Ryan Grim |
| Intercepted Podcast: Covert History, Revolutionary Hip-Hop, and the Politics of Empire | https://theintercept.com/2018/03/07/intercepted-podcast-covert-history-revolutionary-hip-hop-and-the-politics-of-american-empire/ | 7-Mar-18 | Intercepted |
| Landslide Win for Italian Candidate Who Promised to Defend "White Race" | https://theintercept.com/2018/03/06/landslide-win-italian-candidate-promised-defend-white-race/ | 6-Mar-18 | Robert Mackey |
| Google Is Quietly Providing AI Technology for Drone Strike Targeting Project | https://theintercept.com/2018/03/06/google-is-quietly-providing-ai-technology-for-drone-strike-targeting-project/ | 6-Mar-18 | Lee Fang |
| Teacher Unrest Spreads to Oklahoma, Where Educators Are "Desperate for a Solution" | https://theintercept.com/2018/03/06/oklahoma-teacher-strike-west-virginia/ | 6-Mar-18 | Rachel M. Cohen |
| White Supremacy and the Second Amendment | https://theintercept.com/2018/03/06/white-supremacy-and-the-second-amendment/ | 6-Mar-18 | Jeremy Scahill |
| CBO Warns Bipartisan Bank Bill Heightens Risk of Financial Crisis | https://theintercept.com/2018/03/06/bank-regulation-citigroup-cbo/ | 6-Mar-18 | David Dayen |
| As the Trial of Omar Mateen's Wife Begins, New Evidence Undermines Beliefs About the Pulse Massacre, Including Motive | https://theintercept.com/2018/03/05/as-the-trial-of-omar-mateens-wife-begins-new-evidence-undermines-beliefs-about-the-pulse-massacre-including-motive/ | 5-Mar-18 | Glenn Greenwald, Murtaza Hussain |
| DCCC Operative Says Attack on Texas Primary Candidate Won't Be the Last Around the Country | https://theintercept.com/2018/03/05/dccc-laura-moser-california-democrats/ | 5-Mar-18 | Ryan Grim |
| Secret Surveillance and the Legacy of Torture Have Paralyzed the USS Cole Bombing Trial at Guantánamo | https://theintercept.com/2018/03/05/guantanamo-trials-abd-al-rahim-al-nashiri/ | 5-Mar-18 | Shilpa Jindia |
| ICE Shackled 92 Somalis for 40 Hours on a Failed Deportation Flight. That Was Just the Start of the Abuse. | https://theintercept.com/2018/03/04/somali-deportation-flight-ice-detention-center/ | 4-Mar-18 | Maryam Saleh |
| Bonus Intercepted Podcast: Mat Johnson Talks "Incognegro," Guns, "Black Panther," and Growing Up in Philadelphia | https://theintercept.com/2018/03/04/bonus-intercepted-podcast-mat-johnson-incognegro/ | 4-Mar-18 | Jeremy Scahill |
| The Oscars Use a More Fair Voting System Than Most of America Does | https://theintercept.com/2018/03/04/oscars-2018-nominations-ranked-choice-voting/ | 4-Mar-18 | Zaid Jilani |
| Another Failed Execution: the Torture of Doyle Lee Hamm | https://theintercept.com/2018/03/03/doyle-hamm-alabama-execution-lethal-injection/ | 3-Mar-18 | Liliana Segura |
| Polish Law on Holocaust Draws New Attention to Anti-Semitism in Poland's Past and Present | https://theintercept.com/2018/03/03/even-poland-never-enforces-new-holocaust-law-lot-damage-already-done/ | 3-Mar-18 | Robert Mackey |
| Instead of Taking on Gun Control, Democrats Are Teaming With Republicans for a Stealth Attack on Wall Street Reform | https://theintercept.com/2018/03/02/crapo-instead-of-taking-on-gun-control-democrats-are-teaming-with-republicans-for-a-stealth-attack-on-wall-street-reform/ | 2-Mar-18 | David Dayen |
| Bernie Sanders on Puerto Rico Neglect: "Do You Think This Would Be Happening in Westchester County?" | https://theintercept.com/2018/03/02/puerto-rico-hurricane-relief-bernie-sanders/ | 2-Mar-18 | Rachel M. Cohen |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Consumers Are Revolting Against Animal Cruelty — So the Poultry Industry Is Lobbying for Laws to Force Stores to Sell Their Eggs | https://theintercept.com/2018/03/02/consumers-are-revolting-against-animal-cruelty-so-the-poultry-industry-is-lobbying-for-laws-to-force-stores-to-sell-their-eggs/ | 2-Mar-18 | Glenn Greenwald, Leighton Akio Woodhouse |
| Jared Kushner's Real-Estate Firm Sought Money Directly From Qatar Government Weeks Before Blockade | https://theintercept.com/2018/03/02/jared-kushner-real-estate-qatar-blockade/ | 2-Mar-18 | Clayton Swisher, Ryan Grim |
| "The Scales Are Tipped": Emails Show Louisiana's Close Relationship With Oil Industry, Monitoring of Pipeline Opponents | https://theintercept.com/2018/03/01/louisiana-bayou-bridge-pipeline-protest/ | 1-Mar-18 | Alleen Brown |
| The House Passed an Anti-Sex Trafficking Bill That Could Restrict Online Speech and Endanger Sex Workers | https://theintercept.com/2018/03/01/sex-trafficking-bill-free-speech/ | 1-Mar-18 | Aída Chávez |
| NSA Used Porn to "Break Down Detainees" in Iraq — and Other Revelations From 297 Snowden Documents | https://theintercept.com/2018/03/01/iraq-porn-nsa-snowden-files-sidtoday/ | 1-Mar-18 | Margot Williams, Talya Cooper, Micah Lee |
| Norway Used NSA Technology for Potentially Illegal Spying | https://theintercept.com/2018/03/01/norway-nsa-victory-garden-surveillance/ | 1-Mar-18 | Henrik Moltke |
| The Powerful Global Spy Alliance You Never Knew Existed | https://theintercept.com/2018/03/01/nsa-global-surveillance-sigint-seniors/ | 1-Mar-18 | Ryan Gallagher |
| How London's 7/7 Bombings Led to "Unprecedented" Surveillance Tactics | https://theintercept.com/2018/03/01/london-7-7-bombings-gchq-nsa-surveillance/ | 1-Mar-18 | Ryan Gallagher |
| School Shootings Have Declined Dramatically Since the 1990s. Does It Really Make Sense to Militarize Schools? | https://theintercept.com/2018/03/01/school-shooting-statistics-parkland-florida/ | 1-Mar-18 | Zaid Jilani |
| Bernie Sanders Wants Congress to End U.S. Support for Yemen War. Saudi Lobbyists Fought Similar Measures Last Year. | https://theintercept.com/2018/02/28/yemen-war-bernie-sanders-saudi-arabia/ | 28-Feb-18 | Lee Fang, Alex Emmons |
| Murdered Slovak Journalist Was Investigating Prime Minister's Aide Linked to Suspected Italian Mafia Figure | https://theintercept.com/2018/02/28/murdered-slovak-journalist-investigating-reputed-italian-mafia-figure-linked-prime-ministers-aide/ | 28-Feb-18 | Robert Mackey |
| How Lenders Are Turning Low-Level Courts Into Dickensian "Debt Collection Mills" | https://theintercept.com/2018/02/28/criminalization-of-debt-imprisonment-aclu-report/ | 28-Feb-18 | Rebecca Burns |
| Intercepted Podcast: White Supremacy and the Church of the Second Amendment | https://theintercept.com/2018/02/28/intercepted-podcast-white-supremacy-and-the-church-of-the-second-amendment/ | 28-Feb-18 | Intercepted |
| The Story Behind the California Democratic Party Convention's Floor Fracas | https://theintercept.com/2018/02/27/contested-endorsement-california-democratic-party-convention/ | 27-Feb-18 | David Dayen |
| DCCC Internal Polling Presented to Members of Congress Panned Single-Payer Health Care | https://theintercept.com/2018/02/27/dccc-internal-polling-congress-single-payer/ | 27-Feb-18 | Zaid Jilani |
| U.S. Military Opened Secretive Drone Base to Visitors (After The Intercept Wrote About It) | https://theintercept.com/2018/02/27/u-s-military-opened-secretive-drone-base-to-visitors-after-the-intercept-wrote-about-it/ | 27-Feb-18 | Joe Penney |
| A Win-Win in Georgia: Delta Cuts Ties With NRA and Could Lose Its Stupid Tax Subsidy as a Result | https://theintercept.com/2018/02/26/delta-nra-georgia-tax-break/ | 26-Feb-18 | Zaid Jilani |
| California Democrats Stand Behind Palestinian-Descended Candidate Despite Israeli Press Coverage of Ancestor's Terror Links | https://theintercept.com/2018/02/26/california-democrats-endorse-campa-najjar-despite-israeli-press-reports/ | 26-Feb-18 | Maryam Saleh |
| Israel Extracts "Confession" From Badly Wounded Cousin of Ahed Tamimi, Jailed Protest Icon | https://theintercept.com/2018/02/26/pre-dawn-raid-israel-arrests-badly-wounded-cousin-ahed-tamimi-jailed-protest-icon/ | 26-Feb-18 | Robert Mackey |
| The Right Is Trying to Take Down Public Sector Unions. It May Bring Much More Down With It. | https://theintercept.com/2018/02/25/conservatives-public-sector-unions-janus/ | 25-Feb-18 | Rachel M. Cohen |
| Even As a Student Movement Rises, Gun Manufacturers Are Targeting Young People | https://theintercept.com/2018/02/25/young-people-guns-marketing-video-games/ | 25-Feb-18 | Lee Fang |
| California Democrats Deny Dianne Feinstein Their Endorsement for Senate | https://theintercept.com/2018/02/25/california-democrats-deny-dianne-feinstein-their-endorsement-for-senate/ | 25-Feb-18 | David Dayen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Koch Document Reveals Laundry List of Policy Victories Extracted From the Trump Administration | https://theintercept.com/2018/02/25/koch-brothers-trump-administration/ | 25-Feb-18 | Lee Fang, Nick Surgey |
| Iona Craig Won a Polk Award for Her Investigation of a SEAL Team Raid That Killed Women and Children in Yemen. Here's How She Did It. | https://theintercept.com/2018/02/24/iona-craig-won-a-polk-award-for-her-investigation-of-a-seal-team-raid-that-killed-women-and-children-in-yemen-heres-how-she-did-it/ | 24-Feb-18 | Peter Maass |
| Donald Trump Tells Media Not to Give Protester Who Interrupted His CPAC Speech a Headline | https://theintercept.com/2018/02/23/donald-trump-tells-media-not-to-give-protester-who-interrupted-his-cpac-speech-a-headline/ | 23-Feb-18 | Aída Chávez |
| Teen Confronts DCCC-Endorsed Candidate Over His 100 Percent NRA Rating | https://theintercept.com/2018/02/23/teen-confronts-dccc-endorsed-candidate-over-his-100-percent-nra-rating/ | 23-Feb-18 | Kate Aronoff |
| In a First, U.S. Senator Demands Government Oversight of Predatory "Loot Boxes" in Video Games | https://theintercept.com/2018/02/23/in-a-first-u-s-senator-demands-government-oversight-of-predatory-loot-boxes-in-video-games/ | 23-Feb-18 | Zaid Jilani |
| OxyContin Maker Quietly Worked to Weaken Legal Doctrine That Could Lead to Jail Time for Executives | https://theintercept.com/2018/02/23/purdue-pharma-oxycontin-opioid-crisis/ | 23-Feb-18 | Lee Fang |
| Confidential ICE Handbook Lays Out Paths for Investigators to Avoid Constitutional Challenges | https://theintercept.com/2018/02/23/ice-search-seizure-handbook-manual-secret/ | 23-Feb-18 | Eoin Higgins |
| DCCC Goes Nuclear, Slams Democratic Candidate as Corrupt for Same Behavior It Engages in Regularly | https://theintercept.com/2018/02/22/national-democrats-go-nuclear-publicly-slam-a-dem-candidate-as-corrupt-for-far-less-than-its-own-officials-do/ | 22-Feb-18 | Lee Fang, Ryan Grim, David Dayen |
| Trump Blames Gun-Free Zones for School Shootings, Echoing Myth Spread by NRA | https://theintercept.com/2018/02/22/trump-blames-gun-free-zones-school-shootings-echoing-myth-spread-n-r/ | 22-Feb-18 | Robert Mackey |
| Civilian Casualties Soared in Iraq and Syria in 2017. Was Trump's Bloodthirsty Rhetoric to Blame? | https://theintercept.com/2018/02/22/civilian-casualties-soared-in-iraq-and-syria-in-2017-was-trumps-bloodthirsty-rhetoric-to-blame/ | 22-Feb-18 | Murtaza Hussain |
| Ohio Governor's Race Turns to Gun Control, Assault Weapons Debate | https://theintercept.com/2018/02/22/ohio-governors-race-gun-control-assault-weapons/ | 22-Feb-18 | Zaid Jilani |
| Betsy DeVos Is Helping Puerto Rico Re-Imagine Its Public School System. That Has People Deeply Worried. | https://theintercept.com/2018/02/22/puerto-rico-schools-betsy-devos/ | 22-Feb-18 | Rachel M. Cohen |
| U.S. Citizenship and Immigration Services Will Remove "Nation of Immigrants" From Mission Statement | https://theintercept.com/2018/02/22/u-s-citizenship-and-immigration-services-will-remove-nation-of-immigrants-from-mission-statement/ | 22-Feb-18 | Ryan Devereaux |
| Democratic Congressional Candidate Built Lucrative Career Spying on Left-Wing Activists | https://theintercept.com/2018/02/22/patrick-ryan-congress-berico-dataminr/ | 22-Feb-18 | Lee Fang |
| GOP Senator Says Impeachment of Judges Who Struck Down Gerrymandered Map Is "a Conversation That Has to Happen" | https://theintercept.com/2018/02/22/toomey-pennsylvania-gerrymandered-map/ | 22-Feb-18 | Aída Chávez |
| EMILY's List Weighs in Hard in Texas Primary — Against a Leading Woman in the Trump Resistance | https://theintercept.com/2018/02/22/emilys-list-laura-moser-texas-congress/ | 22-Feb-18 | Ryan Grim |
| Blue Cross Executives Are Working Hard Against a Pro-Single Payer Candidate for Governor | https://theintercept.com/2018/02/22/gretchen-whitmer-executives-are-working-hard-against-a-pro-single-payer-candidate-for-governor/ | 22-Feb-18 | Zaid Jilani |
| Glenn Greenwald and James Risen Debate the Trump/Russia Investigation | https://theintercept.com/2018/02/21/video-glenn-greenwald-and-james-risen-debate-the-trumprussia-investigation/ | 21-Feb-18 | Intercepted |
| Failed Attempt to Smear Jeremy Corbyn Reveals Waning Power of British Tabloids | https://theintercept.com/2018/02/21/failed-attempt-smear-jeremy-corbyn-reveals-waning-power-britains-tabloid-press/ | 21-Feb-18 | Robert Mackey |
| Jared Kushner-Qatar Redux: Robert Mueller Enters the Fray | https://theintercept.com/2018/02/21/jared-kushner-mueller-qatar/ | 21-Feb-18 | Ryan Grim, Clayton Swisher |
| GOP Senator Says Trump Is Ready to Start War With North Korea, Which Would Be "One of the Worst Catastrophic Events in History" | https://theintercept.com/2018/02/21/gop-senator-says-trump-is-ready-to-start-war-with-north-korea-that-would-be-one-of-the-worst-catastrophic-events-in-history/ | 21-Feb-18 | Jon Schwarz |
| Citigroup Drove Puerto Rico Into Debt. Now It Will Profit From Privatization on the Island. | https://theintercept.com/2018/02/21/citigroup-citi-puerto-rico-debt/ | 21-Feb-18 | Kate Aronoff |
| Intercepted Podcast: RussiaMania — Glenn Greenwald vs. James Risen | https://theintercept.com/2018/02/21/intercepted-podcast-russiamania-glenn-greenwald-vs-james-risen/ | 21-Feb-18 | Intercepted |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| U.S.-Trained Police Are Hunting Down and Arresting Protesters Amid Post-Election Crisis in Honduras | https://theintercept.com/2018/02/20/honduras-election-protest-tigres/ | 20-Feb-18 | Sandra Cuffe |
| Yale University Under the Spotlight for Its Investment in Puerto Rican Debt | https://theintercept.com/2018/02/20/yale-puerto-rico-debt/ | 20-Feb-18 | David Dayen |
| A Consensus Emerges: Russia Committed an "Act of War" on Par With Pearl Harbor and 9/11. Should the U.S. Response Be Similar? | https://theintercept.com/2018/02/19/a-consensus-emerges-russia-committed-an-act-of-war-on-par-with-pearl-harbor-and-911-should-the-u-s-response-be-similar/ | 19-Feb-18 | Glenn Greenwald |
| Dennis Kucinich Vows to End All Oil and Gas Drilling in Ohio If Elected Governor and Then Take the Industry to Court | https://theintercept.com/2018/02/19/dennis-kucinich-vows-to-end-all-oil-and-gas-drilling-in-ohio-if-elected-governor-and-then-take-the-industry-to-court/ | 19-Feb-18 | Zaid Jilani |
| Elizabeth Warren on Her Journey From Low-Information Voter | https://theintercept.com/2018/02/19/elizabeth-warren-opens-up-about-her-choices-in-every-presidential-election-since-1972/ | 19-Feb-18 | Ryan Grim |
| For Presidents Day, Here's One Vicious, Ghastly, and/or Fascinating Fact About Every U.S. President | https://theintercept.com/2018/02/18/for-presidents-day-heres-one-vicious-ghastly-andor-fascinating-fact-about-every-u-s-president/ | 18-Feb-18 | Jon Schwarz |
| Banned from the U.S. Due to Terrorist Threats, Yemenis Are Themselves the Victims of Attacks | https://theintercept.com/2018/02/18/yemen-terrorism-trump-travel-ban/ | 18-Feb-18 | Mallory Moench |
| A Border Patrol Memoir Gets Caught Up in the Deportation Fight | https://theintercept.com/2018/02/18/border-patrol-deportation-francisco-cantu/ | 18-Feb-18 | Ryan Devereaux |
| A Massive U.S. Drone Base Could Destabilize Niger — and May Even Be Illegal Under Its Constitution | https://theintercept.com/2018/02/18/niger-air-base-201-africom-drones/ | 18-Feb-18 | Joe Penney |
| Amid Election Security Worries, Suddenly Paper Ballots Are Making a Comeback | https://theintercept.com/2018/02/18/paper-ballots-amidst-election-security-worries-suddenly-paper-ballots-are-making-a-comeback/ | 18-Feb-18 | Zaid Jilani |
| Jess King Becomes the Second Congressional Candidate Nationwide Whose Campaign Workers Have Unionized | https://theintercept.com/2018/02/17/jess-king-becomes-the-second-congressional-candidate-nationwide-whose-campaign-workers-have-unionized/ | 17-Feb-18 | Zaid Jilani |
| Amid a Record Homicide Rate, Baltimore Called a Ceasefire — and It Worked. But How Can It Last? | https://theintercept.com/2018/02/17/baltimore-homicide-rate-ceasefire-police/ | 17-Feb-18 | Zaid Jilani, Rachel M. Cohen |
| Bonus Intercepted Podcast: The Laundering of American Empire | https://theintercept.com/2018/02/17/bonus-intercepted-podcast-the-laundering-of-american-empire/ | 17-Feb-18 | Jeremy Scahill |
| How U.S. Spies Hacked a European Ally and Got Away With It | https://theintercept.com/2018/02/17/gchq-belgacom-investigation-europe-hack/ | 17-Feb-18 | Ryan Gallagher |
| Native American Activist Critical of Elizabeth Warren Says Her Speech Was a "Step in the Right Direction" | https://theintercept.com/2018/02/16/native-american-activist-critical-of-elizabeth-warren-says-her-speech-was-a-step-in-the-right-direction/ | 16-Feb-18 | Zaid Jilani, Aída Chávez |
| Is Donald Trump a Traitor? | https://theintercept.com/2018/02/16/trump-russia-election-hacking-investigation/ | 16-Feb-18 | James Risen |
| Donald Trump's Pick to Run the IRS Was the Attorney for "Girls Gone Wild" Creator | https://theintercept.com/2018/02/15/trump-irs-charles-rettig-girls-gone-wild/ | 15-Feb-18 | Aída Chávez |
| Randy Bryce Becomes First Congressional Candidate Whose Staff Unionized — and He Wants Congressional Staff Unionized, Too | https://theintercept.com/2018/02/15/randy-bryce-union-campaign-workers-guild/ | 15-Feb-18 | Zaid Jilani, Ryan Grim |
| Democrat in Competitive Texas Primary Compares Mexican Border to Iran-Iraq | https://theintercept.com/2018/02/15/jason-kopser-texas-primary-democrats-immigration-border/ | 15-Feb-18 | Zaid Jilani |
| Chinese State-Owned Chemical Firm Joins Dark Money Group Pouring Cash Into U.S. Elections | https://theintercept.com/2018/02/15/chinese-state-owned-chemical-firm-joins-dark-money-group-pouring-cash-into-u-s-elections/ | 15-Feb-18 | Lee Fang |
| How ICE Works to Strip Citizenship from Naturalized Americans | https://theintercept.com/2018/02/14/ice-denaturalization-naturalized-citizen-immigration/ | 14-Feb-18 | Eoin Higgins |
| Congressman Says He Tried to Brief Trump on WikiLeaks and Russia After Meeting With Julian Assange, But John Kelly Blocked Him | https://theintercept.com/2018/02/14/dana-rohrabacher-trump-russia-wikileaks-julian-assange/ | 14-Feb-18 | Ryan Grim |
| In Leaked Chats, WikiLeaks Discusses Preference for GOP Over Clinton, Russia, Trolling, and Feminists They Don't Like | https://theintercept.com/2018/02/14/julian-assange-wikileaks-election-clinton-trump/ | 14-Feb-18 | Micah Lee, Cora Currier |
| Trump Administration Upends the Lives of Asylum-Seekers in So-Called Anti-Fraud Crackdown | https://theintercept.com/2018/02/14/aslyum-seekers-trump-uscis/ | 14-Feb-18 | Travis Mannon |

226

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Intercepted Podcast: America's Distribution of Violence | https://theintercept.com/2018/02/14/intercepted-podcast-americas-distribution-of-violence/ | 14-Feb-18 | Intercepted |
| Republican Scare-Mongering on "Sanctuary Cities" Backfires, Democrats Win Big Upset in Florida Special Election | https://theintercept.com/2018/02/13/florida-special-election-sanctuary-cities/ | 13-Feb-18 | Zaid Jilani |
| Candidate Thrown Out of West Virginia Legislature for Reading Off Fossil Fuel Donors Raises Historic Sum of Campaign Money | https://theintercept.com/2018/02/13/candidate-thrown-out-of-west-virginia-legislature-for-reading-off-fossil-fuel-donors-raises-historic-sum-of-campaign-money/ | 13-Feb-18 | Zaid Jilani |
| Elections Still Matter: Virginia Democrats Stun State Energy Monopoly in Late-Night Rejection | https://theintercept.com/2018/02/13/virginia-dominion-energy-bill/ | 13-Feb-18 | David Dayen |
| For Georgia Democrats, the Governor's Mansion Is in Reach. But Are They Selling the Platform Voters Want? | https://theintercept.com/2018/02/13/georgia-governor-race-democratic-primary/ | 13-Feb-18 | Zaid Jilani |
| After Gains in Virginia, Democrats' First Big Move Is a Fat Giveaway to the State's Energy Monopoly | https://theintercept.com/2018/02/12/dominion-virginia-legislature-energy/ | 12-Feb-18 | David Dayen, Zaid Jilani |
| Harvard's Laurence Tribe Has Become a Deranged Russia Conspiracist: Today Was His Most Humiliating Debacle | https://theintercept.com/2018/02/12/harvards-laurence-tribe-has-become-a-deranged-russia-conspiracist-today-was-his-most-humiliating-debacle/ | 12-Feb-18 | Glenn Greenwald |
| Dutch Official Admits Lying About Meeting With Putin: Is Fake News Used by Russia or About Russia? | https://theintercept.com/2018/02/12/dutch-official-admits-lying-about-meeting-with-putin-is-fake-news-used-by-russia-or-about-russia/ | 12-Feb-18 | Glenn Greenwald |
| GOP Law Enforcement Chiefs Invited Donors to Help Set Policy Via Secret Bulletin Board | https://theintercept.com/2018/02/12/gop-law-enforcement-chiefs-invited-donors-to-help-set-policy-via-secret-bulletin-board/ | 12-Feb-18 | Andrew Perez, Lee Fang |
| West Virginia Democratic Candidate Hauled From Legislative Hearing for Listing Off Corporate Donors to Fossil Fuel-Friendly Lawmakers | https://theintercept.com/2018/02/12/lissa-lucas-west-virginia-democratic-candidate-removed-from-legislative-hearing-for-listing-off-corporate-donors-to-fossil-fuel-friendly-lawmakers/ | 12-Feb-18 | Zaid Jilani |
| Bonus Intercepted Podcast: Jim Risen Goes Inside the NSA's Secret Channel to Russia | https://theintercept.com/2018/02/12/bonus-intercepted-podcast-jim-risen-goes-inside-the-nsas-secret-channel-to-russia/ | 12-Feb-18 | Intercepted |
| For Immigrant Students on Long Island, Trump's War on Gangs Means the Wrong T-Shirt Could Get You Deported | https://theintercept.com/2018/02/11/ice-schools-immigrant-students-ms-13-long-island/ | 11-Feb-18 | Alice Speri |
| While Everybody Slept, Congress Did Something Extraordinary for Vulnerable Children | https://theintercept.com/2018/02/11/foster-care-congress-did-something-extraordinary-for-vulnerable-children/ | 11-Feb-18 | Aída Chávez, Ryan Grim |
| Retired Missouri Judge Who Sentenced Juvenile to 241 Years: "I Hope He Gets Out" | https://theintercept.com/2018/02/10/missouri-sentencing-judge-juvenile-bobby-bostic/ | 10-Feb-18 | Liliana Segura |
| U.S. Secretly Negotiated With Russians to Buy Stolen NSA Documents — and the Russians Offered Trump-Related Material, Too | https://theintercept.com/2018/02/09/donald-trump-russia-election-nsa/ | 9-Feb-18 | James Risen |
| How Powerful Men Helped Rob Porter Keep His White House Job After Learning He Abused Former Partners | https://theintercept.com/2018/02/09/rob-porter-white-house-job-powerful-men-clearance-kelly/ | 9-Feb-18 | Alleen Brown, Ryan Grim, Matthew Cole |
| Arizona Prosecutors Double Down on Murder Theory as the Evidence Crumbles Around Them | https://theintercept.com/2018/02/09/arizona-death-row-barry-jones-evidentiary-hearing/ | 9-Feb-18 | Liliana Segura |
| Democrats Pessimistic on Tax Cut: "We've Got What We've Got for the Next 30 Years" | https://theintercept.com/2018/02/09/tax-bill-democrats/ | 9-Feb-18 | Zaid Jilani |
| ICE Is Targeting Political Opponents for Deportation, Ravi Ragbir and Rights Groups Say in Court | https://theintercept.com/2018/02/09/ravi-ragbir-ice-immigration-deportation/ | 9-Feb-18 | Nick Pinto |
| Senate Republicans Kept Provision to Fight High Drug Prices Out of Spending Bill, Democrats Say | https://theintercept.com/2018/02/08/spending-bill-creates-act-drug-prices/ | 8-Feb-18 | David Dayen |
| The Stock Market Swings Tell You Everything You Need to Know About Our Rigged Economy | https://theintercept.com/2018/02/08/stock-market-crash-jobs-report-wages/ | 8-Feb-18 | Kate Aronoff, Ryan Grim |
| NYPD Says It Wasn't an "Escort" When Police Accompanied ICE to Deport Activist Ravi Ragbir | https://theintercept.com/2018/02/08/ice-nypd-ravi-ragbir-city-council/ | 8-Feb-18 | Nick Pinto |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Donald Trump's Military Parade Is Ridiculous — But He's Not the First U.S. Politician to Use Humvees and F-16s as Props | https://theintercept.com/2018/02/07/trumps-military-parade-is-ridiculous-but-hes-not-the-first-u-s-politician-to-use-humvees-and-f-16s-as-props/ | 7-Feb-18 | Peter Maass |
| Former Wives of Top White House Aide Rob Porter Both Told FBI He Abused Them | https://theintercept.com/2018/02/07/rob-porter-wives-abuse-trump-aide/ | 7-Feb-18 | Ryan Grim, Alleen Brown |
| House GOP Leaves Crucial Infant Health Care Program Out of Spending Bill | https://theintercept.com/2018/02/07/congress-spending-bill-vote-miechv/ | 7-Feb-18 | Aída Chávez |
| U.S. Military Launches Broad Investigation of SEAL Team 6 After Green Beret Killing in Mali | https://theintercept.com/2018/02/07/seal-team-6-green-beret-mali/ | 7-Feb-18 | Matthew Cole |
| Intercepted Podcast: Memo and Memoer — The Bipartisan Love Affair With Mass Surveillance | https://theintercept.com/2018/02/07/intercepted-podcast-memo-and-memoer-the-bipartisan-love-affair-with-mass-surveillance/ | 7-Feb-18 | Intercepted |
| Coal Lobbyist Hosted Fundraisers for Senators Evaluating His Nomination for Top EPA Post | https://theintercept.com/2018/02/07/coal-lobbyist-andrew-wheeler-epa-deputy-confirmation/ | 7-Feb-18 | Lee Fang, Nick Surgey |
| Lie After Lie: What Colin Powell Knew About Iraq 15 Years Ago and What He Told the U.N. | https://theintercept.com/2018/02/06/lie-after-lie-what-colin-powell-knew-about-iraq-fifteen-years-ago-and-what-he-told-the-un/ | 6-Feb-18 | Jon Schwarz |
| Citing U.S. Prison Conditions, British Appeals Court Refuses to Extradite Accused Hacker Lauri Love to the U.S. | https://theintercept.com/2018/02/06/citing-u-s-prison-conditions-british-appeals-court-refuses-to-extradite-accused-hacker-lauri-love-to-the-u-s/ | 6-Feb-18 | Glenn Greenwald |
| Iowa Progressive Emerges as Serious Challenger to Eight-Term Congressional Republican Steve King | https://theintercept.com/2018/02/06/steve-king-iowa-4th-congressional-district/ | 6-Feb-18 | Zaid Jilani |
| At Republican Retreat, Protest Power Was on Display as Progressives Eye Midterm Elections | https://theintercept.com/2018/02/05/republican-retreat-2018-west-virginia-protest/ | 5-Feb-18 | Aída Chávez |
| The Nunes Memo and Katie Roiphe Article Show How Concerns for Due Process and Civil Liberties Are Highly Selective and Self-Centered | https://theintercept.com/2018/02/05/the-nunes-memo-and-katie-roiphe-article-show-how-concerns-for-due-process-and-civil-liberties-are-highly-selective-and-self-centered/ | 5-Feb-18 | Glenn Greenwald |
| New Report Finds Class Is a More Potent Predictor of Incarceration Than Race. But Racism Drives It. | https://theintercept.com/2018/02/05/mass-incarceration-class-predictor-race/ | 5-Feb-18 | Zaid Jilani |
| Global Shipping Business Tied to Mitch McConnell, Secretary Elaine Chao Shrouded in Offshore Tax Haven | https://theintercept.com/2018/02/05/mitch-mcconnell-elaine-chao-offshore-paradise-papers/ | 5-Feb-18 | Lee Fang, Spencer Woodman |
| How and Why We Should All Be Like the Late Journalistic Giant Robert Parry | https://theintercept.com/2018/02/04/robert-parry-journalistic-giant-tribute/ | 4-Feb-18 | Jon Schwarz |
| Why a Convicted Killer Is Running for Office in Texas | https://theintercept.com/2018/02/04/lewis-conway-jr-austin-city-council-texas/ | 4-Feb-18 | Jordan Smith |
| Los Angeles Blames Wildfire on Homeless, But Evicting Them Won't Solve the Real Problems: Climate Change and Urban Sprawl | https://theintercept.com/2018/02/04/california-wildfires-homeless-climate-change/ | 4-Feb-18 | Alleen Brown, Eric Preven, Joshua Preven |
| Hedge Fund-Driven Austerity Could Come Back to Bite the Hedge Funds Driving it in Puerto Rico | https://theintercept.com/2018/02/03/puerto-rico-debt-fiscal-plan/ | 3-Feb-18 | Kate Aronoff |
| Nunes Memo Accidentally Confirms the Legitimacy of the FBI's Investigation | https://theintercept.com/2018/02/02/nunes-memo-fisa-trump-russia/ | 2-Feb-18 | Alex Emmons, Trevor Aaronson |
| Ohio and Iowa Are the Latest of Eight States to Consider Anti-Protest Bills Aimed at Pipeline Opponents | https://theintercept.com/2018/02/02/ohio-iowa-pipeline-protest-critical-infrastructure-bills/ | 2-Feb-18 | Alleen Brown |
| The Eminent Libertarians Who Might Save Public Sector Unions | https://theintercept.com/2018/02/02/supreme-court-union-dues-agency-fees/ | 2-Feb-18 | Rachel M. Cohen |
| Six Insurgent Candidates Just Out-Raised Their Establishment Democratic Opponents | https://theintercept.com/2018/02/02/six-insurgent-candidates-just-out-raised-their-establishment-democratic-opponents/ | 2-Feb-18 | Ryan Grim, Lee Fang |
| Aflac CEO Dan Amos Pushes Back Against "False Allegations" in Conference Call With Investors | https://theintercept.com/2018/02/02/aflac-ceo-dan-amos-false-allegations-investors/ | 2-Feb-18 | David Dayen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Draft Legislation Suggests Trump Administration Weighing Work Requirements And Rent Increases For Subsidized Housing | https://theintercept.com/2018/02/01/hud-subsidized-housing-rent-increase-work-requirement/ | 1-Feb-18 | Rachel M. Cohen, Zaid Jilani |
| Rick Saccone, Critic of Government Spending, Spends Freely From His Expense Account, Records Show | https://theintercept.com/2018/02/01/rick-saccone-congress-pennsylvania/ | 1-Feb-18 | Lee Fang |
| Democrats Anonymously Target Muslim Candidate, Questioning His Eligibility to Run for Michigan Governor | https://theintercept.com/2018/02/01/michigan-governor-race-muslim-abdul-el-sayed/ | 1-Feb-18 | Zaid Jilani |
| After Boasting About Lowering Black Unemployment, Donald Trump Undermines the Federal Unit Defending Against Housing Discrimination | https://theintercept.com/2018/02/01/cfpb-mick-mulvaney-lending-housing-discrimination/ | 1-Feb-18 | David Dayen |
| Intercepted Podcast Bonus: The NFL's Violent Ballet | https://theintercept.com/2018/02/01/the-nfls-violent-ballet-concussion/ | 1-Feb-18 | Intercepted |
| Concussion Protocol | https://theintercept.com/2018/02/01/concussion-protocol/ | 1-Feb-18 | Josh Begley |
| Sales Pressure at Aflac Led to Account Fabrications and Policies Sold to Customers Without Consent, Agents Claim | https://theintercept.com/2018/01/31/aflac-insurance-sales-policies/ | 31-Jan-18 | David Dayen |
| Joe Kennedy Talked Tough About the Opioid Crisis, But Gives Pharma Firms a Pass | https://theintercept.com/2018/01/31/joe-kennedy-response-opioid-crisis/ | 31-Jan-18 | Lee Fang |
| Tech Companies Are Under Pressure Everywhere Except Where It Matters | https://theintercept.com/2018/01/31/trump-ftc-google-facebook-twitter/ | 31-Jan-18 | David Dayen |
| In a Major Free Speech Victory, a Federal Court Strikes Down a Law that Punishes Supporters of Israel Boycott | https://theintercept.com/2018/01/31/kansas-bds-law-free-speech/ | 31-Jan-18 | Glenn Greenwald |
| Updates to Our Comment Platform | https://theintercept.com/2018/01/31/updates-to-our-comment-platform/ | 31-Jan-18 | Travis Mannon |
| Intercepted Podcast: Hate of the Union | https://theintercept.com/2018/01/31/intercepted-podcast-hate-of-the-union/ | 31-Jan-18 | Intercepted |
| Donald Trump's North Korea Rhetoric During the State of the Union Is an Ominous Carbon Copy of Bush's Words About Iraq 15 Years Ago | https://theintercept.com/2018/01/30/donald-trump-state-of-the-union-north-korea/ | 30-Jan-18 | Jon Schwarz |
| Donald Trump Made a Few Promises During the State of the Union. Let's Add Them to the Pile. | https://theintercept.com/2018/01/30/donald-trump-state-of-the-union-address-2018/ | 30-Jan-18 | Ryan Grim |
| U.K. Court Finds Government's Surveillance Powers Unlawful | https://theintercept.com/2018/01/30/u-k-court-finds-governments-surveillance-law-unlawful/ | 30-Jan-18 | Ryan Gallagher |
| The Reality Winner Prosecution Relies on Secrecy and Fearmongering | https://theintercept.com/2018/01/30/reality-winner-update-bail-nsa/ | 30-Jan-18 | Trevor Timm |
| A Native American Activist Followed Her Mother's Footsteps to Standing Rock. Now She Faces Years in Prison. | https://theintercept.com/2018/01/30/standing-rock-red-fawn-fallis-plea-deal/ | 30-Jan-18 | Will Parrish |
| New York Times Applauds Donald Trump for a New Attempt at an Old Corporate Boondoggle | https://theintercept.com/2018/01/30/new-york-times-tax-reform-opportunity-zones/ | 30-Jan-18 | Rachel M. Cohen |
| Union-Backed Democratic Congressman Rejects $15 Minimum Wage | https://theintercept.com/2018/01/29/dan-lipinski-illinois-3rd-district-marie-newman/ | 29-Jan-18 | Zaid Jilani, Ryan Grim |
| The Republican War on Women Continues With Yet Another Bill to Ban Abortion After 20 Weeks | https://theintercept.com/2018/01/29/the-republican-war-on-women-continues-with-yet-another-bill-to-ban-abortion-after-20-weeks/ | 29-Jan-18 | Jordan Smith |
| Caught in a Gang Dragnet and Detained by ICE, an Immigrant Tests the Limits of a Sanctuary City | https://theintercept.com/2018/01/28/chicago-gangs-immigration-ice/ | 28-Jan-18 | Maryam Saleh |
| Revolutionary Musical Artist Seun Kuti Carries Fela's Afrobeat Torch Into a New Era | https://theintercept.com/2018/01/28/revolutionary-musical-artist-seun-kuti-carries-felas-afrobeat-torch-into-a-new-era/ | 28-Jan-18 | Jeremy Scahill |
| It's Time to Wage War Against War Movies That Glorify Outdated Models of Masculinity | https://theintercept.com/2018/01/27/12-strong-war-movies-masculinity/ | 27-Jan-18 | Peter Maass |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| New Orleans City Council Caves to Pressure From Jewish Groups, Rescinds Human Rights Resolution | https://theintercept.com/2018/01/26/new-orleans-city-council-resolution-bds/ | 26-Jan-18 | Aída Chávez |
| New Jersey College Suspended a Professor After Being "Inundated" With Complaints Over Her Fox News Debate. Here's What Really Happened. | https://theintercept.com/2018/01/26/fox-news-black-lives-matter-essex-county-college/ | 26-Jan-18 | Zaid Jilani |
| Donald Trump Might Apologize for Retweeting British Racists, If It Means So Much to You | https://theintercept.com/2018/01/26/donald-trump-might-apologize-retweeting-british-racists-means-much/ | 26-Jan-18 | Robert Mackey |
| St. Paul Companies Are Spending Their Tax Breaks on Super Bowl Sponsorships. Teachers Are Crying Foul. | https://theintercept.com/2018/01/26/st-paul-teachers-union-strike/ | 26-Jan-18 | Rachel M. Cohen |
| Pennsylvania Keeps All Death-Row Inmates in Solitary Confinement. The ACLU Calls That Unconstitutional. | https://theintercept.com/2018/01/25/pennsylvania-death-row-solitary-confinement-aclu/ | 25-Jan-18 | Maryam Saleh |
| Trump Administration Weighs Whether to Extend Protections for Thousands of Syrians | https://theintercept.com/2018/01/25/syria-tps-renewal-trump/ | 25-Jan-18 | Maryam Saleh |
| Senior Israeli Official Mocked for Bizarre Claim That Detained Palestinian Teen Is a Paid Actor | https://theintercept.com/2018/01/25/israeli-official-mocked-bizarre-claim-detained-palestinian-teen-paid-actor/ | 25-Jan-18 | Robert Mackey |
| Harvard's Endowment Is Profiting From Puerto Rico's Debt as the Island's Schools Face Crippling Cuts | https://theintercept.com/2018/01/25/harvards-endowment-is-profiting-from-puerto-rican-debt-as-the-islands-schools-face-crippling-cuts/ | 25-Jan-18 | David Dayen |
| Two Months After U.S. Invaded Afghanistan, Donald Rumsfeld Asked What Languages Are Spoken There | https://theintercept.com/2018/01/25/donald-rumsfeld-snowflakes-afghanistan-9-11/ | 25-Jan-18 | Murtaza Hussain |
| Puerto Rico Governor Seizes Opportunity Created by Hurricane Maria, Plans to Privatize Electric Power | https://theintercept.com/2018/01/24/puerto-rico-prepa-opportunity-government-plans-to-privatize-electric-power/ | 24-Jan-18 | Kate Aronoff |
| Intercepted Podcast: First They Came for the Immigrants | https://theintercept.com/2018/01/24/intercepted-podcast-first-they-came-for-the-immigrants/ | 24-Jan-18 | Intercepted |
| Nine Humanitarian Activists Face Federal Charges After Leaving Water for Migrants in the Arizona Desert | https://theintercept.com/2018/01/23/no-more-deaths-arizona-border-littering-charges-immigration/ | 23-Jan-18 | Ryan Devereaux |
| Mike Pence's Egypt Trip Gives Glimmer of Hope to Advocates of American Political Prisoners | https://theintercept.com/2018/01/23/mike-pence-egypt-sisi-american-prisoners-moustafa-kassem/ | 23-Jan-18 | Alex Kane |
| Candidates Who Signed Up to Battle Donald Trump Must Get Past the Democratic Party First | https://theintercept.com/2018/01/23/dccc-democratic-primaries-congress-progressives/ | 23-Jan-18 | Ryan Grim, Lee Fang |
| The Ignored and Bloody History of the U.S. in Haiti and El Salvador | https://theintercept.com/2018/01/23/the-ignored-and-bloody-history-of-the-u-s-in-haiti-and-el-salvador/ | 23-Jan-18 | Jeremy Scahill |
| Israel's "Safe Zone" Is Creeping Farther Into Syria | https://theintercept.com/2018/01/23/israel-syria-safe-buffer-zone-golan-heights/ | 23-Jan-18 | Nour Samaha |
| Top Republican Warns That Under New Spending Bill "the Intelligence Community Could Expend Funds as It Sees Fit" | | 22-Jan-18 | Alex Emmons, Ryan Grim |
| Why Don't the 20 Cities on Amazon's HQ2 Shortlist Collectively Bargain Instead of Collectively Beg? | https://theintercept.com/2018/01/22/amazon-headquarters-shortlist-hq2/ | 22-Jan-18 | Zaid Jilani |
| Palestinian Legislators Bundled Out of Israeli Parliament for Protesting Mike Pence | https://theintercept.com/2018/01/22/palestinian-legislators-bundled-israeli-parliament-protesting-mike-pence-speech/ | 22-Jan-18 | Robert Mackey |
| Leading Marxist Scholar David Harvey on Trump, Wall Street, and Debt Peonage | https://theintercept.com/2018/01/21/marxist-scholar-david-harvey-on-trump-wall-street-and-debt-peonage/ | 21-Jan-18 | Jeremy Scahill |
| The Islamic State Is the God That Failed in the Middle East | https://theintercept.com/2018/01/21/isis-defeated-syria-iraq-islamic-state/ | 21-Jan-18 | Murtaza Hussain |
| How the Labor Movement Is Thinking Ahead to a Post-Trump World | https://theintercept.com/2018/01/21/labor-movement-us-unions/ | 21-Jan-18 | Rachel M. Cohen |
| Republicans Plucked Out CHIP, But Let a Slew of Other Health Programs Languish | https://theintercept.com/2018/01/20/chip-shutdown-republicans-plucked-out-chip-but-let-a-slew-of-other-health-programs-languish/ | 20-Jan-18 | Aída Chávez |
| Tulsi Gabbard Endorses "Very Limited Use of Drones" Against ISIS and Al Qaeda | https://theintercept.com/2018/01/20/tulsi-gabbard-syria-isis-al-qaeda/ | 20-Jan-18 | Aída Chávez |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| You Think Your Landlord Is Bad? Try Renting From Wall Street | https://theintercept.com/2018/01/20/you-think-your-landlord-is-bad-try-renting-from-wall-street/ | 20-Jan-18 | Rebecca Burns |
| Senate Democrats Defend Voting in Line With Donald Trump on NSA Surveillance Bill | https://theintercept.com/2018/01/20/surveillance-bill-fisa-section-702-donald-trump/ | 20-Jan-18 | Aída Chávez, Zaid Jilani |
| Facebook Will Trust Its Untrustworthy Users to Rank the Trustworthiness of News | https://theintercept.com/2018/01/19/facebook-fake-news-trustworthy-zuckerberg/ | 19-Jan-18 | Sam Biddle |
| A Lesson for the March for Life: Colorado Invested in Contraceptive Access and Cut Teen Abortions by Half | https://theintercept.com/2018/01/19/a-lesson-for-the-march-forlife-colorado-invested-in-contraceptive-access-and-cut-teen-abortions-by-half/ | 19-Jan-18 | Zaid Jilani |
| Charges Dropped Against 129 Trump Inauguration Protesters — But Dozens Still Face Prison | https://theintercept.com/2018/01/19/charges-dropped-j20-trump-inauguration-j20-aaron-cantu/ | 19-Jan-18 | Sam Adler-Bell |
| Republicans Have Four Easy Ways to #ReleaseTheMemo — and the Evidence for It. Not Doing So Will Prove Them to Be Shameless Frauds. | https://theintercept.com/2018/01/19/republicans-have-four-easy-ways-to-releasethememo-and-the-evidence-for-it-not-doing-so-will-prove-them-to-be-shameless-frauds/ | 19-Jan-18 | Glenn Greenwald, Jon Schwarz |
| Jeffrey Sterling, Convicted of Leaking About Botched CIA Program, Has Been Released From Prison | https://theintercept.com/2018/01/19/jeffrey-sterling-cia-leaking-prison/ | 19-Jan-18 | Peter Maass |
| Stunning Special Election in Wisconsin Shows Scott Walker's Foxconn Deal Isn't the Political Winner It Was Sold as | https://theintercept.com/2018/01/19/wisconsin-special-election-scott-walker-foxconn/ | 19-Jan-18 | Kate Aronoff |
| As ICE Targets Immigrant Rights Activists for Deportation, Suspicious Vehicles Outside Churches Stoke Surveillance Fears | https://theintercept.com/2018/01/19/ice-new-sanctuary-movement-ravi-ragbir-deportation/ | 19-Jan-18 | Nick Pinto |
| Betsy DeVos Unchained: In Front of Friendly Audience, Education Secretary Unleashes on Obama | https://theintercept.com/2018/01/19/betsy-devos-obama-campus-sexual-assault/ | 19-Jan-18 | Rachel M. Cohen |
| GOP Candidate for Pennsylvania Special Election Is a Former Abu Ghraib Interrogation Consultant | https://theintercept.com/2018/01/19/gop-candidate-for-pennsylvania-special-election-is-a-former-abu-ghraib-interrogation-consultant/ | 19-Jan-18 | Lee Fang |
| Aflac Deceived Shareholders with "Cookie Jar Accounting," Lawsuit Says | https://theintercept.com/2018/01/19/aflac-deceived-shareholders-with-cookie-jar-accounting-lawsuit-says/ | 19-Jan-18 | David Dayen |
| Trump Administration Tells Puerto Rico It's Too Rich for Aid Money | https://theintercept.com/2018/01/18/puerto-rico-trump-administration-tells-its-too-rich-for-aid-money/ | 18-Jan-18 | David Dayen |
| Christian Group That Pushed "Bathroom Bills" Is Taking Anti-Transgender Fight to Prisons | https://theintercept.com/2018/01/18/transgender-woman-prison-prea/ | 18-Jan-18 | Aviva Stahl |
| House Spending Bill Changes Law to Let Trump Administration Secretly Shift Intelligence Money | https://theintercept.com/2018/01/17/section-504-house-spending-bill-changes-law-to-let-trump-administration-secretly-shift-intelligence-money/ | 17-Jan-18 | Ryan Grim |
| U.S. Border Patrol Systematically Destroyed Water Supplies Left for Migrants in Desert, Report Says | https://theintercept.com/2018/01/17/u-s-border-patrol-systematically-destroyed-water-supplies-left-for-migrants-in-desert-report-says/ | 17-Jan-18 | Ryan Devereaux |
| Fracking Lobbyists Plan to Spend Big at Trump Hotel | https://theintercept.com/2018/01/17/fracking-lobbyists-ipaa-trump-hotel/ | 17-Jan-18 | Nick Surgey, Lee Fang |
| It Wasn't Just Republicans — Democrats Also Voted to Shut Down Debate on Trump Administration's Surveillance Powers | https://theintercept.com/2018/01/17/fisa-section-702-nsa-internet-surveillance-senate/ | 17-Jan-18 | Alex Emmons |
| The #Resistance Just Gave Darth Vader's NSA Broad Spy Powers | https://theintercept.com/2018/01/17/resistance-nsa-pelosi-schiff-darth-vader-spy/ | 17-Jan-18 | Matt Bors |
| Intercepted Podcast: White Mirror | https://theintercept.com/2018/01/17/intercepted-podcast-white-mirror/ | 17-Jan-18 | Intercepted |
| Puerto Rico Utility Workers Charge That Federal Government Is Hoarding Reconstruction Supplies | https://theintercept.com/2018/01/16/puerto-rico-utility-workers-charge-that-federal-government-is-hoarding-reconstruction-supplies/ | 16-Jan-18 | Kate Aronoff |
| Centrist Democrats Launch Smear Campaign Against Young Transgender Woman, All to Keep an Old, Straight, White Man in Power | https://theintercept.com/2018/01/15/centrist-dems-launch-smear-campaign-against-young-trans-woman-all-to-keep-an-old-straight-white-man-in-power/ | 15-Jan-18 | Glenn Greenwald |
| Martin Luther King Jr. Spent the Last Year of His Life Detested by the Liberal Establishment | https://theintercept.com/2018/01/15/martin-luther-king-jr-mlk-day-2018/ | 15-Jan-18 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Justice Department Helped a County Prosecutor Target the Facebook Records of Anti-Pipeline Activists | https://theintercept.com/2018/01/14/facebook-warrant-pipeline-protest-whatcom-county-justice-department/ | 14-Jan-18 | Simon Davis-Cohen |
| Florida Prisoners Prepare to Strike, Demanding an End to Unpaid Labor and Brutal Conditions | https://theintercept.com/2018/01/14/florida-prison-strike-unpaid-labor-brutal-conditions/ | 14-Jan-18 | Alice Speri |
| Amid Protests, Iran's Government Censors Its Critics With Chinese-Style Internet Control | https://theintercept.com/2018/01/13/iran-protests-internet-censorship/ | 13-Jan-18 | Murtaza Hussain |
| "Mr. President, Are You a Racist?" Is the Question Reporters Should Never Stop Asking Donald Trump | https://theintercept.com/2018/01/12/mr-president-racist-right-question-ask-trump-shithole-slur/ | 12-Jan-18 | Robert Mackey |
| El Salvador's Youth Are Trapped Between Gang Violence and Police Abuse | https://theintercept.com/2018/01/12/el-salvador-tps-trump-gang-violence/ | 12-Jan-18 | Cora Currier, Natalie Keyssar |
| The Same Democrats Who Denounce Donald Trump as a Lawless, Treasonous Authoritarian Just Voted to Give Him Vast Warrantless Spying Powers | https://theintercept.com/2018/01/12/the-same-democrats-who-denounce-trump-as-a-lawless-treasonous-authoritarian-just-voted-to-give-him-vast-warrantless-spying-powers/ | 12-Jan-18 | Glenn Greenwald |
| Donald Trump's Vile Words Should Remind Us That America Owes Everything to Haitians | https://theintercept.com/2018/01/12/haiti-donald-trump-shithole-america-history/ | 12-Jan-18 | Jon Schwarz |
| New Orleans City Council Passes Measure Pushed By BDS Activists | https://theintercept.com/2018/01/11/new-orleans-bds-movement-israel/ | 11-Jan-18 | Aída Chávez |
| Behind the Duck: Former Aflac Employees Allege Fraud and Abuse in Nearly Every Aspect of Company | https://theintercept.com/2018/01/11/aflac-fraud-lawsuit-sales-associates/ | 11-Jan-18 | David Dayen |
| With Support From Nancy Pelosi, House Gives Trump Administration Broad Latitude to Spy on Americans | https://theintercept.com/2018/01/11/nsa-pelosi-democrats-spy-american-section-702/ | 11-Jan-18 | Alex Emmons |
| Dutch Reporters Stun Trump's Ambassador By Pressing Him to Admit He Lied About "No-Go Zones" | https://theintercept.com/2018/01/10/dutch-reporters-stun-trumps-ambassador-pressing-admit-lied-no-go-zones/ | 10-Jan-18 | Robert Mackey |
| Dreamers Win in Court, But Until Congress Acts, Their Futures Are as Uncertain as Ever | https://theintercept.com/2018/01/10/daca-program-dreamers-trump-immigration-tps/ | 10-Jan-18 | Aída Chávez |
| Armed Federal Agents Enter Warehouse in Puerto Rico to Seize Hoarded Electric Equipment | https://theintercept.com/2018/01/10/puerto-rico-electricity-prepa-hurricane-maria/ | 10-Jan-18 | Kate Aronoff |
| A U.N.-Backed Police Force Carried Out a Massacre in Haiti. The Killings Have Been Almost Entirely Ignored. | https://theintercept.com/2018/01/10/haiti-raid-united-nations-police-grand-ravine/ | 10-Jan-18 | Jake Johnston |
| First France, Now Brazil Unveils Plan to Empower the Government to Censor the Internet in the Name of Stopping "Fake News" | https://theintercept.com/2018/01/10/first-france-now-brazil-unveils-plans-to-empower-the-government-to-censure-the-internet-in-the-name-of-stopping-fake-news/ | 10-Jan-18 | Glenn Greenwald |
| Five Spills, Six Months in Operation: Dakota Access Track Record Highlights Unavoidable Reality — Pipelines Leak | https://theintercept.com/2018/01/09/dakota-access-pipeline-leak-energy-transfer-partners/ | 9-Jan-18 | Alleen Brown |
| Swamp Watch: Trump's Top Banking Regulator Heads Back to His Wall Street Clients | https://theintercept.com/2018/01/09/keith-noreika-occ-trump-simpson-thacher/ | 9-Jan-18 | David Dayen |
| NSA Surveillance Bill Would Legalize Loophole That Lets FBI Spy on Americans Without a Warrant | https://theintercept.com/2018/01/09/nsa-surveillance-fisa-section-702-reauthorization-fbi/ | 9-Jan-18 | Alex Emmons |
| Donald Trump's Judicial Takeover Can Only Be Stopped if Democrats Win the Senate | https://theintercept.com/2018/01/09/trump-judicial-nominees-2018-senate-democrats/ | 9-Jan-18 | Aída Chávez |
| Ignoring Violence in El Salvador, Trump Ends Years of Special Protective Status for Immigrants | https://theintercept.com/2018/01/08/el-salvador-immigration-tps-trump/ | 8-Jan-18 | Ryan Devereaux |
| A Missouri Dollar General Voted to Unionize — Then a Manager at Another Store Asked About It and Was Fired | https://theintercept.com/2018/01/08/dollar-general-unionize-missouri-manager-fired/ | 8-Jan-18 | Zaid Jilani |
| "Black Mirror" Reveals Our Fear of Robots and Algorithms We Can't Control | https://theintercept.com/2018/01/07/black-mirror-season-4-netflix-metalhead/ | 7-Jan-18 | Murtaza Hussain |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Students Await Judgment in Suit Over Fordham University Banning of Pro-Palestine Club | https://theintercept.com/2018/01/07/palestine-israel-fordham-sjp-lawsuit-bds/ | 7-Jan-18 | Dina Sayedahmed |
| Enough About Steve Bannon. Rupert Murdoch's Influence on Donald Trump Is More Dangerous. | https://theintercept.com/2018/01/06/rupert-murdoch-trump-fire-and-fury-steve-bannon/ | 6-Jan-18 | Peter Maass |
| Protests in Iran Took Many By Surprise — But Not Iranian Labor Activists | https://theintercept.com/2018/01/06/iran-protests-working-class-rouhani/ | 6-Jan-18 | Murtaza Hussain |
| Texas Police Chief Hands Over Undocumented Smuggling Victims to Local Organizations, Shunning ICE | https://theintercept.com/2018/01/05/san-antonio-police-immigrant-smuggling-ice/ | 5-Jan-18 | Ryan Devereaux |
| New Republic, AlterNet, and Nation Institute Had No Real HR When Abuses Occurred | https://theintercept.com/2018/01/05/new-republic-hamilton-fish-alternet-don-hazen/ | 5-Jan-18 | Aída Chávez |
| James Risen Describes His Long Fight to Report on Government Secrets at the New York Times | https://theintercept.com/2018/01/04/james-risen-long-fight-reporting-government-secrets-new-york-times/ | 4-Jan-18 | The Intercept |
| Trump on Saudi Leadership Shake-up: "We've Put Our Man on Top!" | https://theintercept.com/2018/01/04/trump-saudi-arabia-fire-and-fury-michael-wolff/ | 4-Jan-18 | Maryam Saleh |
| New Project Veritas Dossier Compiles Photos of James O'Keefe's Known Associates | https://theintercept.com/2018/01/03/project-veritas-james-okeefe-washington-post-roy-moore/ | 3-Jan-18 | Aída Chávez |
| All The News Unfit to Print: James Risen on His Battles with Bush, Obama, and the New York Times | https://theintercept.com/2018/01/03/all-the-news-unfit-to-print-james-risen-on-his-battles-with-bush-obama-and-the-new-york-times/ | 3-Jan-18 | Intercepted |
| My Life as a New York Times Reporter in the Shadow of the War on Terror | https://theintercept.com/2018/01/03/my-life-as-a-new-york-times-reporter-in-the-shadow-of-the-war-on-terror/ | 3-Jan-18 | James Risen |
| The Five Best Interviews From the Intercepted Podcast | https://theintercept.com/2018/01/02/best-of-intercepted-podcast/ | 2-Jan-18 | Intercepted |
| Court Forces Ben Carson to Be a Civil Rights Champion for a Day | https://theintercept.com/2018/01/02/ben-carson-hud-housing-voucher/ | 2-Jan-18 | Rachel M. Cohen |
| Trump Administration Bricked On at Least Half of Its Executive Orders in 2017 | https://theintercept.com/2018/01/02/donald-trump-administration-executive-orders/ | 2-Jan-18 | David Dayen |
| Documents Reveal the Complex Legacy of James Angleton, CIA Counterintelligence Chief and Godfather of Mass Surveillance | https://theintercept.com/2018/01/01/the-complex-legacy-of-cia-counterintelligence-chief-james-angleton/ | 1-Jan-18 | Jefferson Morley |
| One Year of Immigration Under Trump | https://theintercept.com/2017/12/31/one-year-of-immigration-under-trump/ | 31-Dec-17 | Maryam Saleh |
| Officer Involved 2017 | https://theintercept.com/2017/12/30/officer-involved-2017/ | 30-Dec-17 | Josh Begley |
| Facebook Says It Is Deleting Accounts at the Direction of the U.S. and Israeli Governments | https://theintercept.com/2017/12/30/facebook-says-it-is-deleting-accounts-at-the-direction-of-the-u-s-and-israeli-governments/ | 30-Dec-17 | Glenn Greenwald |
| 17 Years After Being Convicted of a Grisly Murder in Vegas, Kirstin Lobato Sees Her Charges Dismissed | https://theintercept.com/2017/12/29/las-vegas-murder-kirstin-lobato-wrongful-conviction/ | 29-Dec-17 | Jordan Smith |
| New New York Times Publisher A.G. Sulzberger Has an Unusual Admirer: Wisconsin's Far-Right Gov. Scott Walker | https://theintercept.com/2017/12/29/new-ny-times-publisher-a-g-sulzberger-has-an-unusual-admirer-wisconsins-far-right-governor-scott-walker/ | 29-Dec-17 | Jon Schwarz |
| The GOP Pushed Historically Unpopular Bills in 2017. One House Republican Consistently Resisted. | https://theintercept.com/2017/12/29/walter-jones-house-republicans-tax-bill-health-care/ | 29-Dec-17 | Zaid Jilani |
| How the Interrogation of Reality Winner Reveals the Deceptive Tactics of "Exceedingly Friendly" FBI Agents | https://theintercept.com/2017/12/28/how-the-interrogation-of-reality-winner-reveals-the-deceptive-tactics-of-exceedingly-friendly-fbi-agents/ | 28-Dec-17 | Peter Maass |
| A Leftist Economist Steps Aside As the Debate Shifts His Way | https://theintercept.com/2017/12/28/lawrence-mishel-leftist-economist-steps-aside/ | 28-Dec-17 | David Dayen |
| "This Is Not A Symbolic Action" — Indigenous Protesters Occupy Oil Platforms in Radicalized Fight Against Pollution in the Amazon | https://theintercept.com/2017/12/27/peru-amazon-oil-pollution-indigenous-protest/ | 27-Dec-17 | Alexander Zaitchik |
| How a Gay Friendly and "Very Pro-Choice" Trump Created the Most Anti-Choice, Anti-LGBT Administration in Generations | https://theintercept.com/2017/12/26/trump-health-and-human-services-anti-choice-anti-lgbt/ | 26-Dec-17 | Rachel M. Cohen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| After Going from Church to Church Seeking Help, a Mexican Family Finds Sanctuary in Philadelphia | https://theintercept.com/2017/12/25/after-going-from-church-to-church-seeking-help-a-mexican-family-finds-sanctuary-in-philadelphia/ | 25-Dec-17 | Alice Speri |
| Can the Supreme Court Continue to Live with Our Arbitrary and Capricious Death Penalty? | https://theintercept.com/2017/12/24/arizona-death-penalty-supreme-court/ | 24-Dec-17 | Liliana Segura |
| "Star Wars: The Last Jedi" Takes a Side in the Class War | https://theintercept.com/2017/12/24/star-wars-last-jedi-class-politics/ | 24-Dec-17 | Kate Aronoff |
| The Election Fraud in Honduras Follows Decades of Corruption Funded By the U.S. War on Drugs | https://theintercept.com/2017/12/23/honduras-election-fraud-drugs-jose-orlando-hernandez/ | 23-Dec-17 | Danielle Mackey |
| Virginia's New Socialist Lawmaker: "A Clean Medicaid Expansion Is the Compromise" | https://theintercept.com/2017/12/23/virginias-new-socialist-lawmaker-a-clean-medicaid-expansion-is-the-compromise/ | 23-Dec-17 | Zaid Jilani |
| How the Government Botched the Case Against Cliven Bundy | https://theintercept.com/2017/12/22/cliven-bundy-case-ranch-standoff-fbi/ | 22-Dec-17 | Trevor Aaronson, Ryan Devereaux |
| Puerto Rico Homeowners Brace for Another Disaster: Foreclosures | https://theintercept.com/2017/12/22/puerto-rico-foreclosures-hurricane-maria/ | 22-Dec-17 | David Dayen |
| "Undocumented Youth Are Not Bargaining Chips," Say Dreamers Arrested on Capitol Hill | https://theintercept.com/2017/12/22/daca-dreamers-spending-schumer/ | 22-Dec-17 | Daniel A. Medina |
| For the First Time in Three Decades, the "Death Penalty Capital of America" Goes Without an Execution | https://theintercept.com/2017/12/22/death-penalty-harris-county-texas/ | 22-Dec-17 | Jordan Smith |
| The Real Drama in "The Post" Isn't About Journalism vs. the Government. It's About Journalism vs. Capitalism. | https://theintercept.com/2017/12/22/the-real-drama-in-the-post-isnt-about-journalism-vs-the-government-its-about-journalism-vs-capitalism/ | 22-Dec-17 | Jon Schwarz |
| Edward Snowden's New App Uses Your Smartphone to Physically Guard Your Laptop | https://theintercept.com/2017/12/22/snowdens-new-app-uses-your-smartphone-to-physically-guard-your-laptop/ | 22-Dec-17 | Micah Lee |
| Hispanic Lawmakers March On Schumer's Office, But Senate Backs Spending Bill Without DREAM Act Anyway | https://theintercept.com/2017/12/21/dream-act-hispanic-lawmakers-march-on-schumers-office/ | 21-Dec-17 | Aída Chávez |
| Jury Acquits First Six J20 Defendants, Rebuking Government's Push for Collective Punishment | https://theintercept.com/2017/12/21/j20-trial-acquitted-inauguration-day-protest/ | 21-Dec-17 | Sam Adler-Bell |
| Las Vegas Penis Murder Conviction Overturned | https://theintercept.com/2017/12/21/kirstin-blaise-lobato-las-vegas-homeless-penis-murder/ | 21-Dec-17 | Jordan Smith |
| Mick Mulvaney Tells CFPB Staff He's Bringing Six Trump Loyalists On Board | https://theintercept.com/2017/12/21/mick-mulvaney-cfpb-staff-trump-loyalists/ | 21-Dec-17 | Ryan Grim |
| Leandro Demori Joins The Intercept Brasil as Executive Editor | https://theintercept.com/2017/12/21/leandro-demori-joins-the-intercept-brasil-as-executive-editor/ | 21-Dec-17 | Betsy Reed, Glenn Greenwald, Andrew Fishman |
| With Paltry CHIP Extension and No DREAM Act in Spending Bill, Republicans Hurtle Toward Shutdown | https://theintercept.com/2017/12/21/house-spending-bill-chip-three-months/ | 21-Dec-17 | Rachel M. Cohen |
| Israel Tackles Existential Threat Posed By 16-Year-Old Palestinian Girl | https://theintercept.com/2017/12/20/israel-tackles-existential-threat-posed-16-year-old-palestinian-girl/ | 20-Dec-17 | Robert Mackey |
| Republicans Circulate Flyer About ISIS While Rushing Opaque Surveillance Bill | https://theintercept.com/2017/12/20/fisa-section-702-renewal-surveillance-bill/ | 20-Dec-17 | Alex Emmons |
| Republican Attacks on Robert Mueller Are Absurd. But the GOP Has Been Lawless for Decades. | https://theintercept.com/2017/12/20/republican-attacks-on-robert-mueller-are-absurd-but-the-gop-has-been-lawless-for-decades/ | 20-Dec-17 | Jon Schwarz |
| "Game On": K Street Salivating Over Next Step in Tax Fight | https://theintercept.com/2017/12/20/gop-tax-bill-lobbyist/ | 20-Dec-17 | Lee Fang, Ryan Grim |
| Two Candidates Are Going to Draw Lots to Determine Control of the Virginia House of Delegates | https://theintercept.com/2017/12/20/shelly-simonds-virginia-election-results/ | 20-Dec-17 | Aída Chávez |
| Corporations Say Publicly They'll Pocket the Tax Cut, But Republicans Aren't Listening | https://theintercept.com/2017/12/19/tax-bill-corporate-cut-stock-buyback-republican/ | 19-Dec-17 | Zaid Jilani |
| House Democrats Divided on Judiciary Committee Replacement for John Conyers | https://theintercept.com/2017/12/19/house-democrats-divided-on-judiciary-committee-replacement-for-john-conyers/ | 19-Dec-17 | Alex Emmons |
| Jill Stein Will Hand Over Russia-Related Communications to Senate Committee | https://theintercept.com/2017/12/18/jill-stein-will-hand-over-russia-related-communications-to-senate-commmittee/ | 18-Dec-17 | Sam Biddle |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Jurors to Decide What Constitutes Journalism in Trial of J20 Inauguration Protests | https://theintercept.com/2017/12/18/j20-defendants-trial-free-press-journalism/ | 18-Dec-17 | Eoin Higgins |
| CEOs Aren't Waiting for the Tax Bill to Pass — They've Already Started Pocketing the Windfall | https://theintercept.com/2017/12/18/tax-bill-corporate-rate-stock-buyback/ | 18-Dec-17 | David Dayen |
| Comment Sections Are Essential for News Sites. We're Making Changes to Improve Ours. | https://theintercept.com/2017/12/18/comments-coral-project/ | 18-Dec-17 | Glenn Greenwald, Rubina Madan Fillion |
| J20 Defendants Await Verdict in First Test of Government Attempt to Criminalize Protest Group as a Whole | https://theintercept.com/2017/12/17/j20-inauguration-protest-trump-riot-first-amendment/ | 17-Dec-17 | Sam Adler-Bell |
| Former Nixon White House Counsel: Trump Might Have Obstructed Justice to Prevent Russia Investigation | https://theintercept.com/2017/12/17/nixon-lawyer-john-dean-trump-russia-watergate/ | 17-Dec-17 | Aída Chávez |
| Assad Agreed to Local Cease-Fires in Syria — But War Crimes Worsen in Eastern Ghouta | https://theintercept.com/2017/12/17/syria-peace-talks-eastern-ghouta/ | 17-Dec-17 | Maryam Saleh, Murtaza Hussain, Rajaai Bourhan |
| Hard Times in Trump Country | https://theintercept.com/2017/12/16/hard-times-in-trump-country/ | 16-Dec-17 | Stacy Kranitz, Alice Speri |
| Doug Jones's Victory in Alabama Has Democrats Optimistic About the South | https://theintercept.com/2017/12/16/doug-jones-georgia-democratic-midterm-elections/ | 16-Dec-17 | Zaid Jilani |
| Killing Net Neutrality Has Brought On a New Call for Public Broadband | https://theintercept.com/2017/12/15/fcc-net-neutrality-public-broadband-seattle/ | 15-Dec-17 | Zaid Jilani |
| That Net Neutrality Op-ed in the Wall Street Journal Was Written By a Comcast Attorney | https://theintercept.com/2017/12/14/that-net-neutrality-op-ed-in-the-wall-street-journal-was-written-by-a-comcast-attorney/ | 14-Dec-17 | David Dayen |
| Metadata Shows Bermuda Lobbyist Had Hand in Think Tank Letter Supporting Bermuda Loophole | https://theintercept.com/2017/12/14/metadata-shows-bermuda-lobbyist-had-hand-in-think-tank-letter-supporting-bermuda-loophole/ | 14-Dec-17 | Lee Fang |
| Tax Bill Will Lead to More Automation, Executives Boast to Wall Street Investors | https://theintercept.com/2017/12/14/tax-bill-provision-will-lead-to-more-automation-executives-boast-to-wall-street-investors/ | 14-Dec-17 | Lee Fang |
| By Excluding Palestinian Voices From Jerusalem Debate, Cable News Avoided Addressing Israeli Rights Abuses | https://theintercept.com/2017/12/14/jerusalem-capital-israel-palestine-cnn-msnbc-fox/ | 14-Dec-17 | Dina Sayedahmed, Zaid Jilani |
| Yemenis Reflect on Former Leader Saleh's Death: "Everything That Happened in Yemen Was Always About Him" | https://theintercept.com/2017/12/14/yemen-war-ali-abdullah-saleh-dead/ | 14-Dec-17 | Laura Kasinof |
| Fearing 2018 Democratic Wave, Right-Wing Lobbyists Are Mobilizing Against a $15 Minimum Wage Push | https://theintercept.com/2017/12/14/minimum-wage-rick-berman-democrats/ | 14-Dec-17 | Lee Fang, Nick Surgey |
| Trump-Connected Firm Helped Sow Chaos in Kenyan Election, Report Says | https://theintercept.com/2017/12/13/trump-connected-firm-helped-sow-chaos-in-kenyan-election-report-says/ | 13-Dec-17 | Sam Biddle |
| GOP Tax Plan Could Devastate Puerto Rico's Manufacturing Sector With One Line | https://theintercept.com/2017/12/13/gop-tax-plan-could-devastate-puerto-ricos-manufacturing-sector-with-one-line/ | 13-Dec-17 | Kate Aronoff |
| The Fight to Control the CFPB Isn't Over Yet | https://theintercept.com/2017/12/13/cfpb-director-mick-mulvaney-trump/ | 13-Dec-17 | David Dayen |
| The U.S. Ambassador to Yemen's Hard-Line Approach Is Jamming Up Peace Efforts | https://theintercept.com/2017/12/13/yemen-war-peace-talks-matthew-tueller/ | 13-Dec-17 | Alex Emmons |
| Intercepted Podcast: Full Metal Jackass | https://theintercept.com/2017/12/13/intercepted-podcast-full-metal-jackass/ | 13-Dec-17 | Intercepted |
| How Black Voters Lifted Doug Jones Over Roy Moore | https://theintercept.com/2017/12/13/roy-moore-doug-jones-black-voters/ | 12-Dec-17 | Jonathan Lee Krohn, Ryan Grim |
| A Primary Challenge to a Right-Wing Democrat in Illinois Divides the Resistance | https://theintercept.com/2017/12/12/illinois-democratic-primary-marie-newman-dan-lipinski/ | 12-Dec-17 | Henriette Chacar, Ryan Grim |
| An Activist Stands Accused of Firing a Gun at Standing Rock. It Belonged to Her Lover — an FBI Informant. | https://theintercept.com/2017/12/11/standing-rock-dakota-access-pipeline-fbi-informant-red-fawn-fallis/ | 11-Dec-17 | Will Parrish |
| The Collapse of the Islamic State and the Rise of the "Fail-Bomber" | https://theintercept.com/2017/12/11/new-york-port-authority-explosion-islamic-state/ | 11-Dec-17 | Murtaza Hussain |
| Muted Response to Port Authority Attack Suggests New Yorkers Refuse to be Terrorized | https://theintercept.com/2017/12/11/muted-response-port-authority-attack-suggests-new-yorkers-refuse-terrorized/ | 11-Dec-17 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| DNC Unity Reform Commission Takes a Whack at Superdelegates | https://theintercept.com/2017/12/09/dnc-unity-reform-commission-takes-a-whack-at-superdelegates/ | 9-Dec-17 | Aída Chávez |
| Former Military Leaders Want to Expand and Improve Child Care — to Increase Future Recruitment | https://theintercept.com/2017/12/09/child-care-military-recruitment/ | 9-Dec-17 | Rachel M. Cohen |
| The U.S. Media Suffered Its Most Humiliating Debacle in Ages and Now Refuses All Transparency Over What Happened | https://theintercept.com/2017/12/09/the-u-s-media-yesterday-suffered-its-most-humiliating-debacle-in-ages-now-refuses-all-transparency-over-what-happened/ | 9-Dec-17 | Glenn Greenwald |
| In a Moving Dialogue, Disabled Activist Confronted Jeff Flake About Tax Bill on His Plane Ride Home | https://theintercept.com/2017/12/08/republican-tax-bill-medicare-disability-jeff-flake/ | 8-Dec-17 | Zaid Jilani |
| Syrian City's Survivors Describe Three Years of Siege Under the Islamic State | https://theintercept.com/2017/12/08/syria-deir-al-zour-siege-islamic-state-isis/ | 8-Dec-17 | Nour Samaha |
| British Deal With European Union Shatters Illusions of Pro-Brexit Extremists | https://theintercept.com/2017/12/08/british-deal-european-union-shatters-illusions-pro-brexit-extremists/ | 8-Dec-17 | Robert Mackey |
| New Report Looks at How Obama's Housing Policies Destroyed Black Wealth | https://theintercept.com/2017/12/08/barack-obama-housing-policy-racial-inequality/ | 8-Dec-17 | Zaid Jilani |
| Video Game "Loot Boxes" Are Like Gambling for Kids — and Lawmakers Are Circling | https://theintercept.com/2017/12/08/video-games-loot-boxes-gambling-gaming-star-wars-battlefront-2/ | 8-Dec-17 | Zaid Jilani |
| Lobbyists Bring Holiday Cheer to Lawmakers and Congressional Staff With Glitzy Parties | https://theintercept.com/2017/12/08/congress-lobbyist-holiday-parties/ | 8-Dec-17 | Lee Fang |
| How Right-Wing Objections to a Panel on Anti-Semitism Demonstrated Its Necessity | https://theintercept.com/2017/12/07/anti-semitism-jewish-voice-for-peace-panel/ | 7-Dec-17 | Dina Sayedahmed |
| U.S. Courts Have Been Treating Muslims Differently for a Very Long Time | https://theintercept.com/2017/12/07/trump-travel-ban-supreme-court-muslims-national-security/ | 7-Dec-17 | Maryam Saleh |
| MSNBC Reverses Decision to Fire Contributor Sam Seder | https://theintercept.com/2017/12/07/sam-seder-msnbc-reverses-decision-to-fire-contributor-sam-seder/ | 7-Dec-17 | Ryan Grim |
| New DHS Numbers Show Trump Is Deporting Longtime U.S. Residents, Ripping Families Apart | https://theintercept.com/2017/12/06/trump-immigration-deportation-dhs/ | 6-Dec-17 | Alice Speri |
| "Enough Is Enough": Democratic Senators Call for Al Franken's Resignation | https://theintercept.com/2017/12/06/al-franken-resign-sexual-harassment-democratic-senators/ | 6-Dec-17 | Aída Chávez |
| NBC Hired Sportscaster Mike Tirico Despite Publicized History of Sexual Harassment Allegations | https://theintercept.com/2017/12/06/mike-tirico-nbc-matt-lauer-mark-halperin/ | 6-Dec-17 | Aída Chávez |
| Intercepted Podcast: Who's Afraid of the Alt-Deep State? | https://theintercept.com/2017/12/06/intercepted-podcast-whos-afraid-of-the-alt-deep-state/ | 6-Dec-17 | Intercepted |
| White House Press Secretary Issues Bizarre Non-Denial of Private Spy Network Plans, While White House Official Confirms It | https://theintercept.com/2017/12/05/white-house-erik-prince-private-spies-deep-state/ | 5-Dec-17 | Lee Fang |
| With His Jerusalem Move, Trump Flings Gas Can Over a Region Aflame | https://theintercept.com/2017/12/05/trump-jerusalem-israel-palestine/ | 5-Dec-17 | Murtaza Hussain |
| Few Members of Congress Are Concerned With Potential for Violence If U.S. Recognizes Jerusalem as Israel's Capital | https://theintercept.com/2017/12/05/few-members-of-congress-are-concerned-with-potential-for-violence-if-u-s-recognizes-jerusalem-as-israels-capital/ | 5-Dec-17 | Zaid Jilani, Aída Chávez |
| This Israeli Presentation on How to Make Drone Strikes More "Efficient" Disturbed Its Audience | https://theintercept.com/2017/12/05/drone-strikes-israel-us-military-isvis/ | 5-Dec-17 | Sam Biddle |
| The Government Is Trying to Make It Impossible For Reality Winner to Defend Herself in Court | https://theintercept.com/2017/12/05/reality-winner-trial-nsa-russia-election/ | 5-Dec-17 | Trevor Timm |
| Trump White House Weighing Plans for Private Spies to Counter "Deep State" Enemies | https://theintercept.com/2017/12/04/trump-white-house-weighing-plans-for-private-spies-to-counter-deep-state-enemies/ | 4-Dec-17 | Matthew Cole, Jeremy Scahill |
| Republicans Now Turn Their Attention to Deregulating Wall Street With Key Hearing Tuesday | https://theintercept.com/2017/12/04/elizabeth-warren-challenges-democrats-deregulating-wall-street/ | 4-Dec-17 | David Dayen |
| A Yemen Rebel Leader Was Killed, But There's No End in Sight for This Miserable War | https://theintercept.com/2017/12/04/yemen-war-ali-abdullah-saleh-dead-saudi-arabia-houthi/ | 4-Dec-17 | Murtaza Hussain |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| House Republicans Want to End Student Loan Forgiveness for Public Interest Jobs | https://theintercept.com/2017/12/04/prosper-act-student-debt-college-funding-higher-education/ | 4-Dec-17 | Zaid Jilani |
| Georgia's Biggest Democratic Bastion May Hand Democratic Candidate for Mayor a Big Defeat | https://theintercept.com/2017/12/04/atlanta-mayor-race-keisha-lance-bottoms-mary-norwood/ | 4-Dec-17 | Zaid Jilani |
| The President of Honduras Is Deploying U.S.-Trained Forces Against Election Protesters | https://theintercept.com/2017/12/03/the-president-of-honduras-is-deploying-u-s-trained-forces-against-election-protesters/ | 3-Dec-17 | Lee Fang, Danielle Mackey |
| Roundtable: Powerful Men in Media and Politics Finally Face Reckoning for Sexual Harassment and Assault | https://theintercept.com/2017/12/03/roundtable-powerful-men-media-politics-sexual-harassment/ | 3-Dec-17 | Intercepted |
| Author of GOP Tax Plan Says Children's Health Insurance Program Is Held Up "Because We Don't Have Money Anymore" | https://theintercept.com/2017/12/03/chip-childrens-health-insurance-program-tax-cuts/ | 3-Dec-17 | Rachel M. Cohen |
| The Owner of Two Pot Shops Won a City Council Seat in a Conservative, Rural Town | https://theintercept.com/2017/12/02/kennewick-city-council-washington-marijuana/ | 2-Dec-17 | Zaid Jilani |
| John McCain Claimed He Cares About "Honor" in the Senate. His Tax Vote Shows He Lied. | https://theintercept.com/2017/12/02/john-mccain-claimed-he-cares-about-honor-in-the-senate-his-tax-vote-shows-he-lied/ | 2-Dec-17 | Jon Schwarz |
| GOP's List of Economists Backing Tax Cut Includes Ghosts, Office Assistants, Ex-Felons, and a Sprinkling of Real Economists | https://theintercept.com/2017/12/01/gops-list-of-economists-backing-tax-cut-includes-ghosts-office-assistants-ex-felons-and-a-sprinkling-of-real-economists/ | 1-Dec-17 | Lee Fang |
| Twitter Has Literally No Explanation for Why Trump's Anti-Muslim Retweets Are OK | https://theintercept.com/2017/12/01/twitter-trump-anti-muslim-retweets/ | 1-Dec-17 | Sam Biddle |
| Special Giveaways in Tax Cut Bill Benefit Family Members and Colleagues of Key GOP Senators | https://theintercept.com/2017/12/01/special-giveaways-in-tax-cut-bill-benefit-family-members-colleagues-of-key-gop-senators/ | 1-Dec-17 | Lee Fang |
| The GOP Plan Is the Biggest Tax Increase in American History, By Far | https://theintercept.com/2017/12/01/the-gop-plan-is-the-biggest-tax-increase-in-american-history-by-far/ | 1-Dec-17 | Ryan Grim |
| Time Inc. Buyer Helped Koch Brothers Airbrush Their Image Across the Internet | https://theintercept.com/2017/12/01/time-magazine-koch-brothers-meredith-corp/ | 1-Dec-17 | Lee Fang |
| 20 Intercept Stories From 2017 That Show the Kind of Year It's Been | https://theintercept.com/2017/12/01/20-intercept-stories-from-2017-that-show-the-kind-of-year-its-been/ | 1-Dec-17 | The Intercept |
| How Putting Tom Cotton at the CIA Could Endanger the Innocent Families of Suspected Terrorists | https://theintercept.com/2017/12/01/tom-cotton-cia-family-terrorist-trump/ | 1-Dec-17 | Murtaza Hussain |
| EPA Hosts the Beginning of the End of the Clean Power Plan in Coal Country | https://theintercept.com/2017/11/30/epa-clean-power-plan-coal-industry/ | 30-Nov-17 | Kate Aronoff |
| A Kingdom United in Revulsion at Donald Trump's Embrace of Far-Right Racists | https://theintercept.com/2017/11/30/kingdom-united-revulsion-donald-trumps-embrace-far-right-racists/ | 30-Nov-17 | Robert Mackey |
| Republicans Did the Same Thing in Oklahoma They Want to Do Nationally, and Democrats Swept Special Elections as a Result | https://theintercept.com/2017/11/30/oklahoma-special-election-budget-cuts/ | 30-Nov-17 | Zaid Jilani |
| U.K. Government Pressured Over Secret Base's Role in Trump's Drone Strikes | https://theintercept.com/2017/11/30/drone-strikes-gchq-trump-menwith-hill-uk/ | 30-Nov-17 | Ryan Gallagher |
| Trump's Acting Directors Are Quietly Dropping "Acting" From Their Titles | https://theintercept.com/2017/11/29/trump-administration-acting-director-cfpb-mick-mulvaney/ | 29-Nov-17 | David Dayen |
| Has Trump Made It Easier to Spy on Journalists? Lawsuit Demands Answers. | https://theintercept.com/2017/11/29/trumps-rules-for-spying-on-journalists-sought-in-federal-lawsuit/ | 29-Nov-17 | Cora Currier |
| In an Unprecedented Move, 10 Democratic Senators Demand That Netanyahu Halt Israel Demolition of Palestinian Village | https://theintercept.com/2017/11/29/in-unprecedented-move-ten-democratic-senators-write-to-israeli-leader-netanyahu-and-demand-he-halt-demolition-of-palestinian-village/ | 29-Nov-17 | Zaid Jilani |
| Supreme Court Hears Arguments About Cellphone Location Tracking in Landmark Privacy Case | https://theintercept.com/2017/11/29/supreme-court-cellphone-location-tracking-privacy/ | 29-Nov-17 | Alex Emmons |
| Pundits Funded by Drug Company Applaud Its Takeover of Trump Health Department | https://theintercept.com/2017/11/29/health-and-human-services-alex-azar-eli-lilly-ap/ | 29-Nov-17 | Zaid Jilani |
| Donald Trump Could Run Afoul of U.K. Law for Retweeting British Fascists | https://theintercept.com/2017/11/29/president-united-states-spent-morning-retweeting-british-fascists/ | 29-Nov-17 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Private Companies Look to Cash in as Homeland Security Brings Facial Recognition to U.S. Borders | https://theintercept.com/2017/11/29/facial-recognition-homeland-security-borders/ | 29-Nov-17 | Lee Fang, Ali Winston |
| Atlanta Police Suddenly Enforce Old Law and Hand Out Tickets to People Feeding the Homeless | https://theintercept.com/2017/11/29/atlanta-feeding-homeless-permit-police/ | 29-Nov-17 | Zaid Jilani |
| U.K. Police Investigation of Snowden Leak Journalists Enters Fourth Year | https://theintercept.com/2017/11/29/met-police-snowden-leaks-operation-curable/ | 29-Nov-17 | Ryan Gallagher |
| Intercepted Podcast — Very Bad Men: Trump, the Saudi Crown Prince, Sexual Assaulters, and Robert Mugabe | https://theintercept.com/2017/11/29/very-bad-men-trump-the-saudi-crown-prince-sexual-assaulters-and-robert-mugabe/ | 29-Nov-17 | Intercepted |
| Bernie Sanders, Elizabeth Warren Propose $146 Billion "Marshall Plan" for Puerto Rico | https://theintercept.com/2017/11/28/bernie-sanders-puerto-rico-elizabeth-warren-propose-146-billion-marshall-plan-for-puerto-rico/ | 28-Nov-17 | Aída Chávez |
| The Politics of Climate Change Need to Be Anti-Elitist | https://theintercept.com/2017/11/28/climate-change-cop23-michael-bloomberg-jerry-brown/ | 28-Nov-17 | Kate Aronoff |
| As John Conyers Departs From Judiciary Committee Spot, the First Battle of the Anti-Monopoly Era Begins | https://theintercept.com/2017/11/28/john-conyers-google-zoe-lofgren-house-judiciary-committee/ | 28-Nov-17 | Ryan Grim, Lee Fang |
| The Politics of Boycotting Israel Are Creeping into the Race for Georgia Governor | https://theintercept.com/2017/11/28/georgia-governor-race-bds-israel/ | 28-Nov-17 | Zaid Jilani |
| Breitbart, Kim Dotcom, Julian Assange, and Trump's Right-Wing Base Reject Plan to Axe Net Neutrality | https://theintercept.com/2017/11/27/net-neutrality-trump-breitbart-julian-assange-kim-dotcom/ | 27-Nov-17 | Zaid Jilani |
| The First Amendment Case That Could Upend Abortion Law | https://theintercept.com/2017/11/27/the-first-amendment-case-that-could-upend-abortion-law/ | 27-Nov-17 | Rachel M. Cohen |
| White House Memo Justifying CFPB Takeover Was Written By Payday Lender Attorney | https://theintercept.com/2017/11/27/white-house-memo-justifying-cfpb-takeover-was-written-by-payday-lender-attorney/ | 27-Nov-17 | David Dayen |
| Novelist Kamila Shamsie Talks About Radicalization, Citizenship, and the Link Between Violence and Masculinity | https://theintercept.com/2017/11/26/novelist-kamila-shamsie-talks-about-radicalization-citizenship-and-the-link-between-violence-and-masculinity/ | 26-Nov-17 | Cora Currier |
| "Three Billboards Outside Ebbing, Missouri" Is the Dark Comedy for the Age of Criminal Justice Reform | https://theintercept.com/2017/11/26/three-billboards-outside-ebbing-missouri/ | 26-Nov-17 | Zaid Jilani |
| Informants Claim Drug Traffickers Sought Assistance of U.S.-Backed Honduran Security Minister | https://theintercept.com/2017/11/26/honduras-election-pacheco-security-minister-is-running-drugs-according-to-court-testimony/ | 26-Nov-17 | Jake Johnston |
| The New Information Warfare | https://theintercept.com/2017/11/25/information-warfare-social-media-book-review-gaza/ | 25-Nov-17 | Murtaza Hussain |
| Richard Cordray Sets Up Titanic Struggle for Control of the Consumer Protection Bureau With Last-Minute Move | https://theintercept.com/2017/11/24/richard-cordray-sets-up-titanic-struggle-for-control-of-the-consumer-protection-bureau-with-last-minute-move/ | 24-Nov-17 | David Dayen |
| A Day Before A Baltimore Detective Was Set to Testify Against His Own Department, He Was Gunned Down. So Police Barricaded the Community. | https://theintercept.com/2017/11/23/baltimore-police-shooting-lockdown/ | 23-Nov-17 | Rachel M. Cohen |
| Gen. Ratko Mladic Was Convicted of Siege Warfare in Bosnia. Will the U.S.-Backed Siege in Yemen Face Justice? | https://theintercept.com/2017/11/22/bosnia-ratko-mladic-verdict-siege-warfare-yemen/ | 22-Nov-17 | Peter Maass |
| Top Samantha Power Aide Is Now Lobbying to Undermine Opponents of Yemen War | https://theintercept.com/2017/11/22/uae-yemen-war-hagar-chemali-united-nations-samantha-power/ | 22-Nov-17 | Alex Emmons |
| Donna Brazile: Bill Clinton Should Hit the Campaign Trail for Democrats in 2018 | https://theintercept.com/2017/11/22/donna-brazile-bill-clinton-campaign-trail-democrats/ | 22-Nov-17 | Nicholas Ballasy |
| DACA Twins Are Spending Thanksgiving Fighting Their Parents' Deportation | https://theintercept.com/2017/11/22/ice-deportation-trump-immigration-thanksgiving/ | 22-Nov-17 | Ryan Devereaux |
| Standing Against Sexual Assault: A Response to Reports About a Former Staff Member | https://theintercept.com/2017/11/21/standing-against-sexual-assault-response-to-reports-about-a-former-staff-member/ | 21-Nov-17 | Betsy Reed |
| There's a Hitch in Trump's Plan to Stick Mick Mulvaney on the CFPB: It's Illegal | https://theintercept.com/2017/11/21/cfpb-director-richard-cordray-mick-mulvaney-trump/ | 21-Nov-17 | David Dayen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Trump Administration Set to Defend Birth Control Rules That Pit Religion Against Women's Health | https://theintercept.com/2017/11/21/trump-birth-control-mandate-religion/ | 21-Nov-17 | Jordan Smith |
| Under the GOP Tax Plan, Top Republican Orrin Hatch's Own American Dream Would Have Been Out of Reach | https://theintercept.com/2017/11/21/under-the-gop-tax-plan-top-republican-orrin-hatchs-own-american-dream-would-have-been-out-of-reach/ | 21-Nov-17 | Ryan Grim |
| Former Young Turks Reporter Denies Allegation (Updated) | https://theintercept.com/2017/11/20/young-turks-and-reporter-abruptly-part-ways-following-sexual-assault-allegations/ | 20-Nov-17 | Aída Chávez |
| Nebraska Approves Keystone XL Pipeline as Opponents Face Criminalization of Protests | https://theintercept.com/2017/11/20/nebraska-approves-keystone-xl-pipeline-as-opponents-face-criminalization-of-protests/ | 20-Nov-17 | Alleen Brown |
| In Yemen's "60 Minutes" Moment, No Mention That the U.S. Is Fueling the Conflict | https://theintercept.com/2017/11/20/60-minutes-yemen-war-us-involvement/ | 20-Nov-17 | Alex Emmons |
| The U.S. Decided to Show Up for the U.N. Climate Conference — to Lobby for Coal | https://theintercept.com/2017/11/20/cop23-un-climate-change-clean-coal-ccs/ | 20-Nov-17 | Kate Aronoff |
| Cruel and Unusual: A Second Failed Execution in Ohio | https://theintercept.com/2017/11/19/cruel-and-unusual-a-second-failed-execution-in-ohio/ | 19-Nov-17 | Liliana Segura |
| How to Protect Yourself Against Spearphishing: A Comic Explanation | https://theintercept.com/2017/11/19/how-to-protect-yourself-against-spearphishing-a-comic-explanation/ | 19-Nov-17 | Joyce Rice, Micah Lee |
| Families Search for Justice for Loved Ones Killed in Collapsed Buildings in Mexico City Earthquake | https://theintercept.com/2017/11/18/mexico-earthquake-factory-collapse-deaths/ | 18-Nov-17 | Andalusia Knoll Soloff |
| With U.S. Backing, Ukraine Pushes to Privatize Paris Climate Agreement | https://theintercept.com/2017/11/17/cop23-climate-change-ukraine-paris-agreement/ | 17-Nov-17 | Kate Aronoff |
| Saudi Arabia's Incompetence Would Be Comical If It Weren't Killing So Many People | https://theintercept.com/2017/11/17/saudi-arabia-incompetence-iran-rivalry/ | 17-Nov-17 | Murtaza Hussain |
| As the Al Franken News Broke, His Friends in the Senate Had No Clue How to Respond | https://theintercept.com/2017/11/16/al-franken-news-broke-senators-didnt-know-how-respond/ | 16-Nov-17 | Aída Chávez |
| U.S. Illegally Denying Immigrants Their Right to Seek Asylum at the Mexican Border, According to Lawsuit | https://theintercept.com/2017/11/16/immigration-asylum-seekers-denied-border-entry-lawsuit/ | 16-Nov-17 | Ryan Devereaux |
| These Wall Street Companies Are Ready to Cash In on Trump's Border Wall | https://theintercept.com/2017/11/16/trump-border-wall-sterling-construction-company-blackrock-jpmorgan-wells-fargo/ | 16-Nov-17 | Alice Speri |
| This College Is Charging Students With Trespassing For Holding a Peaceful, On-Campus Protest | https://theintercept.com/2017/11/16/rensselaer-rpi-student-union-protest-free-speech/ | 16-Nov-17 | Zaid Jilani |
| Trump's "Extreme-Vetting" Software Will Discriminate Against Immigrants "Under a Veneer of Objectivity," Say Experts | https://theintercept.com/2017/11/16/trumps-extreme-vetting-software-will-discriminate-against-immigrants-under-a-veneer-of-objectivity-say-experts/ | 16-Nov-17 | Sam Biddle |
| GOP Plans to Win Tax and Obamacare Fight by Opening Up Alaska's Wildlife Refuge to Drilling | https://theintercept.com/2017/11/15/anwr-gop-plans-to-win-the-tax-and-obamacare-fight-by-opening-up-alaskas-wildlife-refuge-to-drilling/ | 15-Nov-17 | Ryan Grim |
| Julian Assange's Hatred of Hillary Clinton Was No Secret. His Advice to Donald Trump Was. | https://theintercept.com/2017/11/15/wikileaks-julian-assange-donald-trump-jr-hillary-clinton/ | 15-Nov-17 | Robert Mackey |
| Dakota Access Pipeline Company Paid Mercenaries to Build Conspiracy Lawsuit Against Environmentalists | https://theintercept.com/2017/11/15/dakota-access-pipeline-dapl-tigerswan-energy-transfer-partners-rico-lawsuit/ | 15-Nov-17 | Alleen Brown, Will Parrish, Alice Speri |
| Anti-Abortion GOP Congress Shrugs as Program That Helps New Mothers Expires | https://theintercept.com/2017/11/15/new-mothers-program-miechv-republicans-congress/ | 15-Nov-17 | Aída Chávez |
| Federal Prosecutors Are Using Plea Bargains as a Secret Weapon for Deportations | https://theintercept.com/2017/11/15/deportations-plea-bargains-immigration/ | 15-Nov-17 | Brooke Williams, Shawn Musgrave |
| Intercepted Podcast: The Distraction in Chief | https://theintercept.com/2017/11/15/intercepted-podcast-the-distraction-in-chief/ | 15-Nov-17 | Intercepted |
| Chris Murphy Accuses U.S. of Complicity in War Crimes from the Floor of the Senate | https://theintercept.com/2017/11/14/chris-murphy-accuses-u-s-of-complicity-in-war-crimes-from-the-floor-of-the-senate/ | 14-Nov-17 | Alex Emmons |
| Congress Asks If Donald Trump Really Can Blow the World Up Without Restraints | https://theintercept.com/2017/11/14/nuclear-war-donald-trump-nuclear-authority/ | 14-Nov-17 | Aída Chávez |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Congress Votes to Say It Hasn't Authorized War in Yemen, Yet War in Yemen Goes On | https://theintercept.com/2017/11/14/congress-yemen-war-unauthorized/ | 14-Nov-17 | Zaid Jilani |
| The Gun Industry Is Used to Sales Skyrocketing After Mass Shootings. That Didn't Happen After the Las Vegas Attack. | https://theintercept.com/2017/11/14/las-vegas-shooting-gun-sales/ | 14-Nov-17 | Lee Fang |
| Israel Uses U.S. Tax Dollars to Abuse Palestinian Children. This Bill Would Put An End To That. | https://theintercept.com/2017/11/14/congress-palestinian-children-israel-us-military-aid/ | 14-Nov-17 | Zaid Jilani |
| A Week After Virginia Election Sweep, Democrats Join Republicans for More Bank Deregulation | https://theintercept.com/2017/11/14/bank-deregulation-bipartisan-senate-equifax/ | 14-Nov-17 | David Dayen |
| MS-13 Gang Members Rush to Old Man's Rescue in Prison Fight | https://theintercept.com/2017/11/14/ms-13-prison-fight-trump/ | 14-Nov-17 | Ryan Grim |
| After Hurricane Maria, Key Republican Compares Puerto Rico to "the Alcoholic Who Hits Rock Bottom" | https://theintercept.com/2017/11/14/puerto-rico-hurricane-maria-promesa-andrew-biggs/ | 14-Nov-17 | Lee Fang |
| Dazzled by a Red Carpet, Trump Gives Philippine Strongman a Pass on His Killing Spree | https://theintercept.com/2017/11/13/dazzled-red-carpet-trump-gives-philippine-strongman-pass-killing-spree/ | 13-Nov-17 | Robert Mackey |
| Trump's Attacks on the Iran Deal Are Driving Allies Away From the U.S. | https://theintercept.com/2017/11/13/iran-nuclear-deal-trump-eu-european-union/ | 13-Nov-17 | Murtaza Hussain |
| Immigrant Day Laborers Confront a Perfect Storm of Exploitation in Hurricane Harvey Cleanup | https://theintercept.com/2017/11/13/hurricane-harvey-houston-immigrant-construction-workers/ | 13-Nov-17 | Renée Feltz |
| A Progressive Muslim Candidate Wants to Flip a Florida District. He'll Have to Beat Both Parties to Do It. | https://theintercept.com/2017/11/13/ahmad-saadaldin-florida-muslim-candidate/ | 13-Nov-17 | Maryam Saleh |
| Arkansas Justice: Racism, Torture, and a Botched Execution | https://theintercept.com/2017/11/12/arkansas-death-row-executions-kenneth-williams/ | 12-Nov-17 | Liliana Segura |
| Boris Johnson Met Professor Who Told Trump Adviser Russia Had Dirt on Clinton | https://theintercept.com/2017/11/11/professor-told-trump-adviser-russia-dirt-clinton-met-boris-johnson/ | 11-Nov-17 | Robert Mackey |
| Roy Moore's Republican Opponents Chased Rumors About "Women Issues" for Years, But Could Never Nail Them Down | https://theintercept.com/2017/11/10/roy-moores-republican-opponents-chased-rumors-about-women-issues-for-years-but-could-never-nail-them-down/ | 10-Nov-17 | Jonathan Lee Krohn, Ryan Grim |
| The Next Roy Moore Question for Republicans: If He's Elected, Will the Senate Expel Him? | https://theintercept.com/2017/11/10/the-next-roy-moore-question-for-republicans-if-hes-elected-will-the-senate-expel-him/ | 10-Nov-17 | Jon Schwarz |
| Trump Administration Suddenly Cancels Refugee Program That Saved Lives of Central American Children | https://theintercept.com/2017/11/10/trump-administration-suddenly-cancels-refugee-program-that-saved-lives-of-central-american-children/ | 10-Nov-17 | Cora Currier, Danielle Mackey |
| Ahead of Trump Visit, Philippine President Duterte Boasts He Once Stabbed a Man to Death | https://theintercept.com/2017/11/10/philippine-president-praised-trump-boasts-stabbed-man-death/ | 10-Nov-17 | Robert Mackey |
| As the Education Department Strips Away Civil Rights Protections, New Coalition Aims to Fight for Students | https://theintercept.com/2017/11/10/education-department-civil-rights-betsy-devos/ | 10-Nov-17 | Rachel M. Cohen |
| Long Before Halloween Attack, NYPD Spying on Sayfullo Saipov's Mosque Broke Down Community Bonds | https://theintercept.com/2017/11/10/sayfullo-saipov-new-york-attack-nypd-spying-mosque/ | 10-Nov-17 | Dina Sayedahmed |
| Congress Prepares to Send Major Gift to Amazon, While Trump Battles "Amazon Washington Post" | https://theintercept.com/2017/11/10/amazon-amendment-ndaa-congress/ | 10-Nov-17 | David Dayen |
| Police Officers Should Be Trained in De-Escalation. It Works. | https://theintercept.com/2017/11/09/baltimore-police-deescalation-video/ | 9-Nov-17 | Zaid Jilani |
| Dreamers Take Over Senate Building to Demand New Protections | https://theintercept.com/2017/11/09/dreamers-dream-act-protest-daca-immigration/ | 9-Nov-17 | Aída Chávez |
| "What Race Is Islam?" Racist Asks. "What Race Is Dickhead?" Australian Lawmaker Replies. | https://theintercept.com/2017/11/09/race-islam-racist-asks-race-dickhead-australian-lawmaker-replies/ | 9-Nov-17 | Robert Mackey |
| Progressive Rep. Ro Khanna: Stop All Weapons Sales to Saudi Arabia Now | https://theintercept.com/2017/11/09/ro-khanna-congress-yemen-war-saudi-arabia/ | 9-Nov-17 | Alex Emmons |
| Republicans Plan to Turn Puerto Rico Into a Theme Park for Fossil-Fuel Corporations | https://theintercept.com/2017/11/09/puerto-rico-hurricane-fossil-fuels-congress/ | 9-Nov-17 | Kate Aronoff |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Britain's Top Diplomat Tries to Save the Iran Deal Before He Causes Another International Incident | https://theintercept.com/2017/11/09/britains-top-diplomat-tries-save-iran-deal-causes-another-international-incident/ | 9-Nov-17 | Robert Mackey |
| Leaked Documents Expose Stunning Plan to Wage Financial War on Qatar — and Steal the World Cup | https://theintercept.com/2017/11/09/uae-qatar-oitaba-rowland-banque-havilland-world-cup/ | 9-Nov-17 | Ryan Grim, Ben Walsh |
| The Wilbur Ross Scandal Isn't About Russia, It's About Corruption | https://theintercept.com/2017/11/08/wilbur-ross-paradise-papers-trump-russia/ | 8-Nov-17 | David Dayen |
| Puerto Ricans Fear Schools Will Be Privatized in the Wake of Hurricane Maria | https://theintercept.com/2017/11/08/puerto-rico-schools-system-with-post-katrina-new-orleans-as-the-model/ | 8-Nov-17 | Aída Chávez, Rachel M. Cohen |
| A Year After Trump, Democrats, Socialists, and Populists Sweep Elections | https://theintercept.com/2017/11/08/a-year-after-trump-democrats-socialists-and-populists-sweep-elections/ | 8-Nov-17 | Zaid Jilani, Ryan Grim, Rachel M. Cohen |
| Intercepted Podcast: Say Hello to My Little Hands | https://theintercept.com/2017/11/08/intercepted-podcast-say-hello-to-my-little-hands/ | 8-Nov-17 | Intercepted |
| Trump Says Ed Gillespie "Did Not Embrace Me." But Voters Rejected His Attempt. | https://theintercept.com/2017/11/07/trump-says-ed-gillespie-did-not-embrace-me-or-what-i-stand-for-but-he-tried-and-voters-rejected-it/ | 7-Nov-17 | Lee Fang, Zaid Jilani |
| Prosecutor Who Convicted White Police Officer for Killing Black Teen Is Re-Elected in Contentious Race | https://theintercept.com/2017/11/07/prosecutor-who-convicted-white-police-officer-for-killing-black-teen-is-re-elected-in-contentious-race/ | 7-Nov-17 | Maryam Saleh |
| Danica Roem to Become First Transgender Lawmaker in Virginia | https://theintercept.com/2017/11/07/danica-roem-to-become-first-transgender-lawmaker-in-virginia/ | 7-Nov-17 | Lee Fang, Zaid Jilani, Ryan Grim |
| Mass Shooters Love AR-15 Assault Rifles. Now Trump Wants to Sell These Weapons to the World. | https://theintercept.com/2017/11/07/texas-shooting-gun-sales-assault-rifle-trump/ | 7-Nov-17 | John Thomason |
| Watch Members of Congress Attempt to Explain Why They Won't Vote on War in Yemen | https://theintercept.com/2017/11/07/watch-members-of-congress-attempt-to-explain-why-they-wont-vote-on-war-in-yemen/ | 7-Nov-17 | Lee Fang |
| Virginia Voters Get Mysterious Robocalls That Their Polling Places Have Changed | https://theintercept.com/2017/11/07/virginia-voters-get-mysterious-robocalls-telling-them-their-polling-place-has-changed/ | 7-Nov-17 | Zaid Jilani, Lee Fang |
| European Court to Decide Whether U.K. Mass Surveillance Revealed by Snowden Violates Human Rights | https://theintercept.com/2017/11/07/uk-surveillance-case-european-court-human-rights/ | 7-Nov-17 | Ryan Gallagher |
| CIA Director Met Advocate of Disputed DNC Hack Theory — at Trump's Request | https://theintercept.com/2017/11/07/dnc-hack-trump-cia-director-william-binney-nsa/ | 7-Nov-17 | Duncan Campbell, James Risen |
| Republicans in Minnesota Try a New Line of Attack on a Socialist Candidate: She's Not a Democrat! | https://theintercept.com/2017/11/07/republicans-in-minnesota-try-a-new-line-of-attack-on-a-socialist-candidate-shes-not-a-democrat/ | 7-Nov-17 | Zaid Jilani |
| Rahm Emanuel on Donna Brazile Claims: "This is Really, Totally Irrelevant" | https://theintercept.com/2017/11/06/rahm-emmanuel-on-donna-brazile-claims-this-is-really-totally-irrelevant/ | 6-Nov-17 | Lee Fang |
| Top Trump Ally Tom Barrack Made a $1.5 Million Loan to Paul Manafort | https://theintercept.com/2017/11/06/paul-manafort-tom-barrack-1-5-million-loan/ | 6-Nov-17 | Alex Emmons, Ryan Grim |
| How Twitter Secretly Benefits From Bots and Fake Accounts | https://theintercept.com/2017/11/06/how-twitter-secretly-benefits-from-bots-and-fake-accounts/ | 6-Nov-17 | David Dayen |
| John Kelly Loves America — He Just Hates Americans | https://theintercept.com/2017/11/05/john-kelly-loves-america-he-just-hates-americans/ | 5-Nov-17 | Jon Schwarz |
| Four Viral Claims Spread by Journalists on Twitter in the Last Week Alone That Are False | https://theintercept.com/2017/11/05/four-viral-claims-spread-by-journalists-on-twitter-in-the-last-week-alone-that-are-false/ | 5-Nov-17 | Glenn Greenwald |
| Saudi Arabia's Government Purge — And How Washington Corruption Enabled It | https://theintercept.com/2017/11/05/what-happened-in-saudi-arabia-last-night-and-how-washington-corruption-enabled-it/ | 5-Nov-17 | Ryan Grim |
| Navy SEAL Under Investigation in Death of Green Beret Is a Former Mixed Martial Arts Fighter | https://theintercept.com/2017/11/04/navy-seal-under-investigation-in-death-of-green-beret-is-a-former-mixed-martial-arts-fighter/ | 4-Nov-17 | Matthew Cole |
| She Fled Persecution For Being Gay. Hostile Questioning at U.S. Border Made Her Afraid to Tell The Truth. | https://theintercept.com/2017/11/04/uganda-lesbian-us-asylum-seeker/ | 4-Nov-17 | Murtaza Hussain |
| A Business-Friendly Mayoral Candidate in Atlanta Is Pulling in Some Very Odd Contributions | https://theintercept.com/2017/11/04/atlanta-mayor-election-keisha-lance-bottoms/ | 4-Nov-17 | Zaid Jilani, Lee Fang |
| Angry About the DNC Scandal? Thank Obama. | https://theintercept.com/2017/11/03/dnc-donna-brazile-hillary-clinton-barack-obama/ | 3-Nov-17 | Ryan Grim |
| House GOP Simultaneously Pushes for New Abortion Ban and End to Adoption Tax Credit | https://theintercept.com/2017/11/03/republican-abortion-ban-adoption-tax-credit/ | 3-Nov-17 | Zaid Jilani |

241

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Moscow Mueller: What the Indictments and Plea Agreements Mean for Donald Trump | https://theintercept.com/2017/11/03/robert-mueller-trump-campaign-russia-manafort-papadopoulos/ | 3-Nov-17 | Jeremy Scahill |
| Maine's Legislature Is Blocking Ranked-Choice Voting. But Voters Have One Chance To Save It. | https://theintercept.com/2017/11/03/maine-ranked-choice-voting/ | 3-Nov-17 | Zaid Jilani |
| Republican Tax Plan Milks Blue States to Pay for Cuts for the Rich | https://theintercept.com/2017/11/02/republican-tax-plan-salt-deductions/ | 2-Nov-17 | Kate Aronoff |
| The "Amazon Amendment" Would Effectively Hand Government Purchasing Power Over to Amazon | https://theintercept.com/2017/11/02/amazon-amendment-online-marketplaces/ | 2-Nov-17 | David Dayen |
| When an Attacker Is Muslim, Mental Health Questions Rarely Seem To Get Raised | https://theintercept.com/2017/11/02/when-an-attacker-is-muslim-mental-health-questions-rarely-seem-to-get-raised/ | 2-Nov-17 | Zaid Jilani |
| Steve Bannon Tried to Recruit Teachers Union to Trump's Agenda While in the White House | https://theintercept.com/2017/11/01/steve-bannon-aft-teachers-union-randi-weingarten/ | 1-Nov-17 | Rachel M. Cohen, Ryan Grim |
| Rescue at Oakland Slaughterhouse Shows New, Potent Tactics of Growing Animal Rights Movement | https://theintercept.com/2017/11/01/rescue-at-oakland-slaughterhouse-shows-new-potent-tactics-of-growing-animal-rights-movement/ | 1-Nov-17 | Glenn Greenwald, Leighton Akio Woodhouse |
| Intercepted Podcast: Criminal Indictments at Home, Secret Wars Abroad | https://theintercept.com/2017/11/01/criminal-indictments-at-home-secret-wars-abroad/ | 1-Nov-17 | Intercepted |
| There's a Shady Puerto Rico Contract You Didn't Hear About | https://theintercept.com/2017/10/31/puerto-rico-electric-contract-cobra/ | 31-Oct-17 | Kate Aronoff |
| From Belgium, Catalonia Leader Dismissed By Spain Insists He's Still in Charge | https://theintercept.com/2017/10/31/belgium-catalan-leader-dismissed-spain-insists-hes-still-charge/ | 31-Oct-17 | Robert Mackey |
| House Democratic Whip Resists Effort to End U.S. Involvement in Yemen War | https://theintercept.com/2017/10/31/yemen-war-us-military-house-resolution/ | 31-Oct-17 | Lee Fang |
| Mueller: Trump Campaign Adviser George Papadopoulos Hunted for "Dirt" in "Thousands of Emails" | https://theintercept.com/2017/10/30/mueller-trump-campaign-adviser-george-papadopoulos-hunted-for-dirt-in-thousands-of-emails/ | 30-Oct-17 | Murtaza Hussain, Ryan Grim, Alex Emmons |
| Paul Manafort's Alleged Money-Laundering Scheme Was Exposed Months Ago | https://theintercept.com/2017/10/30/paul-manafort-money-laundering-scheme-was-identified-months-ago/ | 30-Oct-17 | David Dayen |
| Late-Stage Abortion Provider Won't Succumb to Protesters Who Forced Him Out of His Last Maryland Clinic | https://theintercept.com/2017/10/30/late-stage-abortion-provider-wont-succumb-to-protesters-who-forced-him-out-of-his-last-maryland-clinic/ | 30-Oct-17 | Rachel M. Cohen |
| "A Night at the Garden" Is the Most Terrifying Movie You Can Watch This Halloween | https://theintercept.com/2017/10/29/a-night-at-the-garden-is-the-most-terrifying-movie-you-can-watch-this-halloween/ | 29-Oct-17 | Jon Schwarz |
| Bernie Sanders, in Puerto Rico, Calls for Nullification of Whitefish Contract | https://theintercept.com/2017/10/28/bernie-sanders-in-puerto-rico-calls-for-nullification-of-whitefish-contract/ | 28-Oct-17 | Aída Chávez |
| Anti-BDS Campaigner Nominated for Top Civil Rights Job at Department of Education | https://theintercept.com/2017/10/28/anti-bds-campaigner-nominated-for-top-civil-rights-job-at-department-of-education/ | 28-Oct-17 | Zaid Jilani |
| Harvard Poll On Renegotiating Iran Nuclear Deal Used "Blatantly Biased Question" | https://theintercept.com/2017/10/28/renegotiate-iran-deal-harvard-harris-poll-mark-penn/ | 28-Oct-17 | Murtaza Hussain |
| How the U.K. Prosecuted a Student on Terrorism Charges for Downloading a Book | https://theintercept.com/2017/10/28/josh-walker-anarchist-cookbook-terrorism-act-uk/ | 28-Oct-17 | Ryan Gallagher |
| Law Enforcement Descended On Standing Rock A Year Ago And Changed the DAPL Fight Forever | https://theintercept.com/2017/10/27/law-enforcement-descended-on-standing-rock-a-year-ago-and-changed-the-dapl-fight-forever/ | 27-Oct-17 | Alleen Brown, Will Parrish, Alice Speri |
| Trump's IRS Chief Snuck Through With a Unanimous Vote in a Private Room Just off the Senate Floor | https://theintercept.com/2017/10/27/david-kautter-trumps-irs-chief-oversaw-accounting-firm-fined-for-illicitly-helping-wealthy-avoid-taxes/ | 27-Oct-17 | Lee Fang, Ryan Grim |
| Neo-Nazi Website The Daily Stormer Is Now Being Hosted on Island With Mostly Black Residents | https://theintercept.com/2017/10/27/daily-stormer-anguilla-web-domain/ | 27-Oct-17 | Maryam Saleh, Ryan Grim |
| Bernie Sanders, Elizabeth Warren Working on a "Comprehensive Plan" for Puerto Rico | https://theintercept.com/2017/10/27/bernie-sanders-puerto-rico-trip/ | 27-Oct-17 | Aída Chávez |
| Trump's Emergency Declaration Uncorks Exactly Two Cents For Each Opioid Addict | https://theintercept.com/2017/10/27/trump-opioid-crisis-public-health-emergency/ | 27-Oct-17 | David Dayen |
| Elizabeth Warren Says Campus Free Speech Means No Censorship or Violence | https://theintercept.com/2017/10/27/elizabeth-warren-says-campus-free-speech-means-no-censorship-or-violence/ | 27-Oct-17 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Russian Bank Accused of Trump Connection Tries to Clear Name by Pressuring U.S. Computer Researcher | https://theintercept.com/2017/10/26/russian-bank-accused-of-trump-connection-tries-to-clear-name-by-pressuring-u-s-computer-researcher/ | 26-Oct-17 | Sam Biddle |
| Disaster Capitalists Take Big Step Toward Privatizing Puerto Rico's Electric Grid | https://theintercept.com/2017/10/26/disaster-capitalists-take-big-step-toward-privatizing-puerto-ricos-electric-grid/ | 26-Oct-17 | Kate Aronoff |
| Minneapolis City Council Candidate Is a Socialist Who Gets Things Done | https://theintercept.com/2017/10/26/minneapolis-city-council-socialist-ginger-jentzen/ | 26-Oct-17 | Zaid Jilani |
| Fake News Alert: Media Conglomerates Convince FCC That Facebook Can Replace Local News Stations | https://theintercept.com/2017/10/25/fcc-media-ownership-repeal-local-stations/ | 25-Oct-17 | Lee Fang |
| At Neocon Think Tank, Steve Bannon Bashes Qatar and Praises Saudi Arabia | https://theintercept.com/2017/10/25/steve-bannon-hudson-institute-qatar/ | 25-Oct-17 | Avi Asher-Schapiro, Alex Emmons |
| How Democratic Socialists Convinced a Congressman to Sign Onto Single-Payer Health Care Bill | https://theintercept.com/2017/10/25/dsa-single-payer-health-care-don-beyer/ | 25-Oct-17 | Zaid Jilani |
| NSA Concealed Records on JFK Assassination for Decades | https://theintercept.com/2017/10/25/jfk-assassination-files-nsa-cuba/ | 25-Oct-17 | Miriam Pensack |
| In Bizarre Murder Hearing, Prosecutor Argues That Flies in Las Vegas Don't Like Dead Bodies | https://theintercept.com/2017/10/25/kirstin-lobato-murder-trial-las-vegas/ | 25-Oct-17 | Jordan Smith |
| Hundreds Face Conspiracy Charges For Actions Of A Few During Inauguration Day Protests | https://theintercept.com/2017/10/25/trump-inauguration-protest-j20-trial/ | 25-Oct-17 | Eoin Higgins |
| Intercepted Podcast: Mike Pence Is the Koch Brothers' Manchurian Candidate | https://theintercept.com/2017/10/25/intercepted-podcast-mike-pence-is-the-koch-brothers-manchurian-candidate/ | 25-Oct-17 | Intercepted |
| After Day of Feuding, Jeff Flake and Bob Corker Join Trump to Upend a Major Consumer Protection | https://theintercept.com/2017/10/24/after-day-of-feuding-jeff-flake-and-bob-corker-join-trump-to-upend-a-major-consumer-protection/ | 24-Oct-17 | David Dayen |
| Why We Reinstalled SecureDrop | https://theintercept.com/2017/10/24/why-we-reinstalled-securedrop/ | 24-Oct-17 | Micah Lee |
| Ending Net Neutrality Can Help Puerto Rico Recover, Verizon-Funded Nonprofit Proposes | https://theintercept.com/2017/10/24/puerto-rico-net-neutrality-repeal/ | 24-Oct-17 | Lee Fang |
| Protester Ryan Clayton Throws Russian Flags at Donald Trump and Mitch McConnell on Capitol Hill | https://theintercept.com/2017/10/24/protester-ryan-clayton-throws-russian-flags-at-trump-and-mcconnell-on-capitol/ | 24-Oct-17 | Aída Chávez |
| NSA Document Says Saudi Prince Directly Ordered Coordinated Attack By Syrian Rebels On Damascus | https://theintercept.com/2017/10/24/syria-rebels-nsa-saudi-prince-assad/ | 24-Oct-17 | Murtaza Hussain |
| Treasury Department Launches Attack on the Consumer Financial Protection Bureau Ahead of Vote | https://theintercept.com/2017/10/24/executive-branch-at-war-treasury-department-launches-attack-on-the-consumer-financial-protection-bureau/ | 24-Oct-17 | David Dayen |
| How to Shop for Health Insurance on November 1 — And Why You Shouldn't Have to | https://theintercept.com/2017/10/24/how-to-shop-for-health-insurance-on-november-1-and-why-you-shouldnt-have-to/ | 24-Oct-17 | Jon Walker |
| Twenty-Two Years After Arizona Sent Barry Jones to Death Row, the State's Case Has Fallen Apart | https://theintercept.com/2017/10/23/barry-jones-arizona-death-row-rachel-gray/ | 23-Oct-17 | Liliana Segura |
| Whether Trump's Refugee Ban Expires or Not, the U.S. Will Take in a Record Low Number of Refugees | https://theintercept.com/2017/10/23/donald-trump-refugee-ban-expire/ | 23-Oct-17 | Sarah Aziza |
| Civil Rights Groups Sue Ben Carson for Delaying Anti-Segregation Housing Reform | https://theintercept.com/2017/10/23/ben-carson-hud-lawsuit-section-8-vouchers-fmr-naacp/ | 23-Oct-17 | Rachel M. Cohen |
| Extreme Isolation for U.S. Prisoners Shields "Torture" From Public View and Accountability | https://theintercept.com/2017/10/23/sams-torture-prisons-ccr-extreme-isolation-accountability/ | 23-Oct-17 | Aviva Stahl |
| Democrats Are Letting the Climate Crisis Go To Waste | https://theintercept.com/2017/10/23/democrats-are-letting-the-climate-crisis-go-to-waste/ | 23-Oct-17 | Kate Aronoff |
| Hip Hop Artist Narcy Raps About Yemen, Netflix, and Erik Prince | https://theintercept.com/2017/10/22/hip-hop-artist-narcy-raps-about-yemen-netflix-and-erik-prince/ | 22-Oct-17 | Elise Swain |
| Opioid Lobbyist Left a Digital Fingerprint on a Campaign by "Patient Advocates" | https://theintercept.com/2017/10/22/opioid-lobbyist-left-a-digital-fingerprint-on-a-campaign-by-patient-advocates/ | 22-Oct-17 | Lee Fang |
| "Bloodlines" Explores the Turf Wars Inside the U.S. Border Security Complex | https://theintercept.com/2017/10/22/bloodlines-explores-the-turf-wars-inside-the-u-s-border-security-complex/ | 22-Oct-17 | Ryan Devereaux |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Hero of "The City Always Wins," a Novel of Egypt's Stifled Revolt, Is a Real Political Prisoner, Alaa Abd El Fattah | https://theintercept.com/2017/10/21/conversation-omar-robert-hamilton-author-city-always-wins-novel-egypts-stifled-revolt/ | 21-Oct-17 | Robert Mackey |
| It Didn't Just Start Now: John Kelly Has Always Been a Hard-Right Bully | https://theintercept.com/2017/10/21/it-didnt-just-start-now-john-kelly-has-always-been-a-hard-right-bully/ | 21-Oct-17 | Jon Schwarz |
| Even the "Most Multicultural City in the World" Suffers From Racism and Police Abuses | https://theintercept.com/2017/10/21/toronto-police-carding-desmond-cole-intercepted/ | 21-Oct-17 | Murtaza Hussain |
| How Can The Courts Keep Donald Trump's Muslim Ban At Bay? | https://theintercept.com/2017/10/21/donald-trump-muslim-ban-supreme-court/ | 21-Oct-17 | Sarah Aziza |
| Let's Compare John Kelly's Lie About Rep. Frederica Wilson With Reality | https://theintercept.com/2017/10/20/lets-compare-john-kellys-lie-rep-frederica-wilson-reality/ | 20-Oct-17 | Robert Mackey |
| Bank Downgrades Chipotle, Complaining It Pays Workers Too Much. Chipotle Says That's Bunk. | https://theintercept.com/2017/10/20/bofa-downgrades-chipotle-complaining-it-pays-workers-too-much-chipotle-says-thats-bunk/ | 20-Oct-17 | Aída Chávez |
| Democratic Party Drama Puts Deputy Chair Keith Ellison in a Tough Spot | https://theintercept.com/2017/10/20/democratic-party-drama-puts-deputy-chair-keith-ellison-in-a-tough-spot/ | 20-Oct-17 | Ryan Grim |
| In New Ruling, Federal Judge Refuses to Erase Joe Arpaio's Conviction | https://theintercept.com/2017/10/19/in-new-ruling-federal-judge-refuses-to-erase-joe-arpaios-conviction/ | 19-Oct-17 | Maryam Saleh |
| To Get Hurricane Rebuilding Money in Texas, Contractors Must Promise They Won't Boycott Israel | https://theintercept.com/2017/10/19/to-get-hurricane-rebuilding-money-in-texas-contractors-must-promise-they-wont-boycott-israel/ | 19-Oct-17 | Zaid Jilani |
| Yemenis Thought They'd Won the Visa Lottery. Then Came Trump's Muslim Ban. | https://theintercept.com/2017/10/19/trump-travel-ban-yemen-diversity-visa/ | 19-Oct-17 | Mallory Moench |
| "The Florida Project" Offers a Rare Glimpse of Poverty on the Edge of Paradise | https://theintercept.com/2017/10/19/florida-project-movie-sean-baker-poverty/ | 19-Oct-17 | Zaid Jilani |
| Truck Driver Pleads Guilty in Deadliest Immigrant-Smuggling Incident in More Than a Decade | https://theintercept.com/2017/10/19/immigrant-truck-smuggler-pleads-guilty-san-antonio/ | 19-Oct-17 | Ryan Devereaux |
| A German Intelligence Agent Was at the Scene of a Neo-Nazi Murder. He Can't Explain Why. | https://theintercept.com/2017/10/18/germany-neo-nazi-murder-trial-forensic-architecture/ | 18-Oct-17 | Robert Mackey, Robert Trafford |
| Children Are Dying at Alarming Rates in Foster Care, and Nobody Is Bothering to Investigate | https://theintercept.com/2017/10/18/foster-care-children-deaths-mentor-network/ | 18-Oct-17 | Ryan Grim, Aída Chávez |
| A Family's Long Search for Answers After Israel's Killing of a Palestinian American Teen | https://theintercept.com/2017/10/18/palestinian-american-killed-israel-mahmoud-shaalan/ | 18-Oct-17 | Alex Kane |
| Intercepted Podcast: Live In Toronto | https://theintercept.com/2017/10/18/intercepted-podcast-canada-is-racist-too/ | 18-Oct-17 | Intercepted |
| Google Is So Big, It Is Now Shaping Policy to Combat the Opioid Epidemic. And It's Screwing It Up. | https://theintercept.com/2017/10/17/google-search-drug-use-opioid-epidemic/ | 17-Oct-17 | David Dayen |
| Kentucky's Last Remaining Abortion Clinic Could Be Forced to Shut Its Doors | https://theintercept.com/2017/10/17/kentucky-last-abortion-clinic-emw/ | 17-Oct-17 | Jordan Smith |
| Ta-Nehisi Coates Unplugged | https://theintercept.com/2017/10/17/ta-nehisi-coates-unplugged/ | 17-Oct-17 | Jeremy Scahill |
| Tennessee Man Fired For Sitting Down During the National Anthem | https://theintercept.com/2017/10/16/tennessee-national-anthem-protest-man-fired/ | 16-Oct-17 | Zaid Jilani |
| Top Trump Official John Kelly Ordered ICE to Portray Immigrants as Criminals to Justify Raids | https://theintercept.com/2017/10/16/top-trump-official-john-kelly-ordered-ice-to-portray-immigrants-as-criminals-to-justify-raids/ | 16-Oct-17 | Alice Speri |
| Senate Democrats Claim a Top Banking Regulator Is Serving Illegally in His Position | https://theintercept.com/2017/10/16/keith-noreika-occ-banking-senate-democrats/ | 16-Oct-17 | David Dayen |
| Envisioning an America Free From Police Violence and Control | https://theintercept.com/2017/10/15/alex-vitale-interview-the-end-of-policing/ | 15-Oct-17 | Rashmee Kumar |
| As Congress Weighs Debt Forgiveness for Flood Program, Some Want to See it Reformed | https://theintercept.com/2017/10/15/nfip-debt-forgiveness-reform/ | 15-Oct-17 | Kate Aronoff |
| Ai Weiwei Explores the "Human Flow" of Refugees and Finds an America That Lost Its Conscience | https://theintercept.com/2017/10/14/ai-weiwei-explores-the-human-flow-of-refugees-and-sees-an-america-that-lost-its-conscience/ | 14-Oct-17 | Elizabeth Rubin |
| Left-Wing Drexel Professor Who Opposes Free Speech Has His Curtailed | https://theintercept.com/2017/10/14/drexel-professor-ciccariello-maher-free-speech/ | 14-Oct-17 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| House Republicans Warn Congress Not To "Bail Out" Puerto Rico | https://theintercept.com/2017/10/13/freedom-caucus-chair-warns-congress-not-to-bail-out-puerto-rico/ | 13-Oct-17 | Aída Chávez |
| Koch Brothers' Internal Strategy Memo on Selling Tax Cuts: Ignore The Deficit | https://theintercept.com/2017/10/13/koch-brothers-internal-strategy-memo-on-selling-tax-cuts-ignore-the-deficit/ | 13-Oct-17 | Lee Fang, Nick Surgey |
| Major Gunmaker Admits "Heightened Fears" of Crime and Terrorism Help Sales | https://theintercept.com/2017/10/13/gun-sales-bump-stocks-las-vegas-shooting/ | 13-Oct-17 | Zaid Jilani |
| Kansas Is Punishing a Teacher for Following Her Church's Guidance to Boycott Israel | https://theintercept.com/2017/10/13/kansas-israel-boycott-bds-mennonite-church/ | 13-Oct-17 | Zaid Jilani |
| Leaked ICE Guide Offers Unprecedented View of Agency's Asset Forfeiture Tactics | https://theintercept.com/2017/10/13/ice-hsi-asset-forfeiture-handbook/ | 13-Oct-17 | Ryan Devereaux, Spencer Woodman |
| Palestinian Activist Finds Support From Bernie Sanders and Other Members of Congress | https://theintercept.com/2017/10/13/issa-amro-palestine-israel-congress-bernie-sanders/ | 13-Oct-17 | Zaid Jilani |
| Silicon Valley and Hollywood Lobby Against Gender Pay Gap Transparency | https://theintercept.com/2017/10/12/california-gender-pay-gap-lobbying/ | 12-Oct-17 | Lee Fang |
| Minneapolis Mayoral Candidate's Personal Experience With Criminal Justice System Inspires Platform for Reform | https://theintercept.com/2017/10/12/minneapolis-mayor-race-raymond-dehn/ | 12-Oct-17 | Zaid Jilani |
| A Federal Judge Upheld Joe Arpaio's Pardon, But the Legal Challenge Isn't Over Yet | https://theintercept.com/2017/10/12/joe-arpaio-pardon-arizona-trump-unconstitutional-racial-profiling/ | 12-Oct-17 | Maryam Saleh |
| Before Charlottesville Was in the Spotlight, Police Arrested Their Most Prominent Critic in the Middle of the Night | https://theintercept.com/2017/10/12/before-charlottesville-was-in-the-spotlight-police-arrested-their-most-prominent-critic-in-the-middle-of-the-night/ | 12-Oct-17 | Alex Emmons |
| "No Kin In the Game": Study Finds Members of Congress Without Draft-Age Sons Were More Hawkish | https://theintercept.com/2017/10/11/congress-war-hawkish-policies-study/ | 11-Oct-17 | Zaid Jilani |
| This Group Helps Lobbyists Influence Public Officials. The Trump Hotel Is Hosting Its 2018 Gala. | https://theintercept.com/2017/10/11/alec-conference-trump-hotel/ | 11-Oct-17 | Lee Fang, Nick Surgey |
| Puerto Rico Relief Bill Cancels $16 Billion in Debt — But Not for Puerto Rico | https://theintercept.com/2017/10/11/puerto-rico-relief-bill-cancels-16-billion-in-debt-but-not-for-puerto-rico/ | 11-Oct-17 | David Dayen |
| The Big Secret Behind a "Small Business" Pushing Trump's Tax Plan | https://theintercept.com/2017/10/11/tax-plan-trump-chamber-of-commerce-small-business-lobby-cisco/ | 11-Oct-17 | Lee Fang |
| New Jersey Teachers Union Backs Pro-Trump Candidate, Warning Democrats Not to Take Educators for Granted | https://theintercept.com/2017/10/11/new-jersey-election-njea-fran-grenier-steve-sweeney/ | 11-Oct-17 | Rachel M. Cohen |
| Intercepted Podcast: The White Stuff | https://theintercept.com/2017/10/11/intercepted-podcast-the-white-stuff/ | 11-Oct-17 | Intercepted |
| As Texas Prepares to Kill Robert Pruett, He Leaves Behind a Literary Indictment of Us All | https://theintercept.com/2017/10/10/as-texas-prepares-to-kill-robert-pruett-he-leaves-behind-a-literary-indictment-of-us-all/ | 10-Oct-17 | Zaid Jilani |
| It's Not Regulation That's a Threat to Jobs, It's Climate Change | https://theintercept.com/2017/10/10/its-not-regulation-that-is-a-threat-to-jobs-its-climate-change/ | 10-Oct-17 | Kate Aronoff |
| Workers Featured in Ads Pushing Trump's Tax Plan Won't Benefit From It | https://theintercept.com/2017/10/10/tax-plan-lobbyists-chamber-commerce-koch-brothers/ | 10-Oct-17 | Lee Fang |
| An Al Jazeera Reporter Went Undercover with the Pro-Israel Lobby In Washington | https://theintercept.com/2017/10/09/an-al-jazeera-reporter-went-undercover-with-the-pro-israel-lobby-in-washington/ | 9-Oct-17 | Aída Chávez, Ryan Grim |
| Single-Payer Opponents Say the Transition Process Would Be Too Difficult. But 10,000 People Do It Every Day. | https://theintercept.com/2017/10/09/new-medicare-recipients-bernie-sanders-health-care/ | 9-Oct-17 | Zaid Jilani |
| Texas Sheriff Broke Promise To Keep ICE Out of Local Jails | https://theintercept.com/2017/10/09/ice-detainers-travis-county-texas-sheriff-sally-hernandez/ | 9-Oct-17 | Aura Bogado |
| Democrats Have Given Up on Private Health Care Markets — and for Good Reason | https://theintercept.com/2017/10/08/healthcare-democrats-public-private-markets/ | 8-Oct-17 | Jon Walker |
| The Sanitizing of Martin Luther King and Rosa Parks | https://theintercept.com/2017/10/08/the-sanitizing-of-martin-luther-king-and-rosa-parks/ | 8-Oct-17 | Jeremy Scahill |
| A Sick Country Filled With Guns | https://theintercept.com/2017/10/07/a-sick-country-filled-with-guns/ | 7-Oct-17 | Jeremy Scahill |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Ex-Army Ranger: Pat Tillman Supported My War Resistance | https://theintercept.com/2017/10/07/pat-tillman-nfl-protests-intercepted-podcast/ | 7-Oct-17 | Alex Emmons |
| Brazil's Donald Trump Is Coming to the U.S. in Search of Donors and International Legitimacy | https://theintercept.com/2017/10/07/brazil-election-jair-bolsonaro-us-tour/ | 7-Oct-17 | Eoin Higgins |
| Political Support Growing to Wipe Out Puerto Rico's Wall Street Debt | https://theintercept.com/2017/10/07/puerto-rico-debt-donald-trump-bernie-sanders/ | 7-Oct-17 | Aída Chávez, Ryan Grim |
| Judge Denies Bail for Reality Winner, Accepting Prosecutor's Dubious Allegations | https://theintercept.com/2017/10/06/nsa-reality-winner-judge-denies-bail/ | 6-Oct-17 | Trevor Timm |
| Watch a Top EPA Nominee Embarrass Himself With Feigned Ignorance of Basic Facts | https://theintercept.com/2017/10/06/watch-a-top-epa-nominee-embarrass-himself-with-feigned-ignorance-of-basic-facts/ | 6-Oct-17 | Kate Aronoff |
| In New Lawsuit, Corporations Band Together to Stop Consumers from Banding Together | https://theintercept.com/2017/10/06/consumer-protection-arbitration-rule-lawsuit-equifax-wells-fargo/ | 6-Oct-17 | David Dayen |
| Callista Gingrich Confirmation as U.S. Ambassador to Vatican Moves Forward in Senate | https://theintercept.com/2017/10/05/callista-gingrich-us-ambassador-vatican/ | 5-Oct-17 | Jon Schwarz, Ryan Grim |
| ACLU Challenges Detention of U.S. Citizen Accused of Fighting For ISIS | https://theintercept.com/2017/10/05/aclu-challenges-detention-of-u-s-citizen-accused-of-fighting-for-isis/ | 5-Oct-17 | Alex Emmons |
| The Mainstreaming of Colin Kaepernick's Protest Was Its Destruction | https://theintercept.com/2017/10/05/colin-kaepernick-national-anthem-protest-trump-nfl/ | 5-Oct-17 | Trevor Beaulieu |
| The FBI's Hunt for Two Missing Piglets Reveals the Federal Cover-Up of Barbaric Factory Farms | https://theintercept.com/2017/10/05/factory-farms-fbi-missing-piglets-animal-rights-glenn-greenwald/ | 5-Oct-17 | Glenn Greenwald |
| Progressive Candidates Seek to Upend the Democratic Establishment in Upcoming Ohio Elections | https://theintercept.com/2017/10/05/columbus-ohio-elections-democratic-party/ | 5-Oct-17 | Rachel M. Cohen |
| Internal Emails Show ICE Agents Struggling to Substantiate Trump's Lies About Immigrants | https://theintercept.com/2017/10/04/ice-raids-trump-immigration-deportation/ | 4-Oct-17 | Alice Speri |
| Puerto Rico Is On Track for Historic Debt Forgiveness — Unless Wall Street Gets Its Way | https://theintercept.com/2017/10/04/puerto-rico-debt-forgiveness-hurricane-maria/ | 4-Oct-17 | Kate Aronoff |
| Senate Republicans Are Coming for Medicare and Medicaid, This Time Through Tax Reform | https://theintercept.com/2017/10/04/senate-budget-tax-cuts-medicare-medicaid-health-care/ | 4-Oct-17 | Aída Chávez |
| The UAE Secretly Picked Up the Tab for the Egyptian Dictatorship's D.C. Lobbying | https://theintercept.com/2017/10/04/egypt-lobbying-uae-otaiba-trump-sisi/ | 4-Oct-17 | Zaid Jilani |
| Coughing Fit and Prankster Mar Theresa May's Speech, But She Didn't Joke About Dead Libyans, So That's Something | https://theintercept.com/2017/10/04/pranks-coughs-and-gags-about-dead-libyans-disarray-in-the-uk-as-brexit-looms/ | 4-Oct-17 | Robert Mackey |
| Intercepted Podcast: Guns Before Country | https://theintercept.com/2017/10/04/intercepted-podcast-guns-before-country/ | 4-Oct-17 | Intercepted |
| Populists Are on the March in the South: Bernie-Backed Insurgent Randall Woodfin Defeats Birmingham's Incumbent Mayor | https://theintercept.com/2017/10/03/populists-are-on-the-march-in-the-south-bernie-backed-insurgent-randall-woodfin-defeats-birminghams-incumbent-mayor/ | 3-Oct-17 | Zaid Jilani |
| The U.S. Voted Against a U.N. Resolution Condemning Death Penalty for LGBTQ People | https://theintercept.com/2017/10/03/the-u-s-voted-against-a-u-n-resolution-condemning-death-penalty-for-lgbtq-people/ | 3-Oct-17 | Alex Emmons |
| Donald Trump's Disgusting Remark on Puerto Rico Is More Revealing Than He Knows | https://theintercept.com/2017/10/03/donald-trumps-disgusting-remark-on-puerto-rico-is-more-revealing-than-he-knows/ | 3-Oct-17 | Jon Schwarz |
| Stop Expecting Facebook and Google to Curb Misinformation — It's Great for Business | https://theintercept.com/2017/10/03/facebook-twitter-google-internet-fake-news/ | 3-Oct-17 | Sam Biddle |
| We Can Finally Identify One of the Largest Holders of Puerto Rican Debt | https://theintercept.com/2017/10/03/we-can-finally-identify-one-of-the-largest-holders-of-puerto-rican-debt/ | 3-Oct-17 | David Dayen |
| Monopoly Man' Shows Up At Wells Fargo Hearing As Senate Pushes To Legalize Ripoff Clause | https://theintercept.com/2017/10/03/wells-fargo-senate-tim-sloane-elizabeth-warren/ | 3-Oct-17 | Aída Chávez, David Dayen |
| Massive Protests in Catalonia as General Strike Is Observed | https://theintercept.com/2017/10/03/massive-protests-catalonia-general-strike-observed/ | 3-Oct-17 | Robert Mackey |
| The U.S. Election System Remains Deeply Vulnerable, But States Would Rather Celebrate Fake Success | https://theintercept.com/2017/10/03/us-election-2016-state-voting-systems/ | 3-Oct-17 | Maryam Saleh |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| A Mix of Hope, Fear and Anger in Catalonia After Millions Vote for Independence From Spain | https://theintercept.com/2017/10/02/mix-hope-fear-anger-catalonia-millions-vote-independence-spain/ | 2-Oct-17 | Robert Mackey |
| Congress Threatens to Take Health Insurance Away From 9 Million Kids, Just Because | https://theintercept.com/2017/10/02/congress-threatens-to-take-health-insurance-away-from-9-million-kids-just-because/ | 2-Oct-17 | Aída Chávez |
| Trump Economic Director Gary Cohn Says It's Fine for Corporations to Use Tax Breaks to Enrich Executives | https://theintercept.com/2017/10/02/trump-tax-plan-jobs-economy-gary-cohn/ | 2-Oct-17 | Zaid Jilani |
| Las Vegas Official Sets Up GoFundMe to Aid Shooting Victims — the Price of No Universal Health Care | https://theintercept.com/2017/10/02/las-vegas-shooting-gofundme-health-care/ | 2-Oct-17 | Zaid Jilani |
| Bipartisan Group To Force Vote on U.S. Involvement in Yemen War | https://theintercept.com/2017/10/02/using-an-arcane-maneuver-bipartisan-group-plans-to-force-congressional-vote-on-yemen-war/ | 2-Oct-17 | Zaid Jilani |
| Upcoming AIPAC Confab Promises To Renew Focus on Israel Anti-Boycott Bill | https://theintercept.com/2017/10/02/upcoming-aipac-visit-promises-to-renew-focus-on-israel-anti-boycott-bill/ | 2-Oct-17 | Aída Chávez |
| Spanish Police Beat Catalan Voters, Deepening the Divide That Threatens Spain | https://theintercept.com/2017/10/01/spanish-police-beat-catalan-voters-deepening-divide-threatens-spain/ | 1-Oct-17 | Robert Mackey |
| Kansas Won't Expand Medicaid, Denying a Lifeline to Rural Hospitals and Patients | https://theintercept.com/2017/10/01/kansas-wouldnt-expand-medicaid-denying-a-lifeline-to-rural-hospitals-and-patients/ | 1-Oct-17 | Alex Thompson, Ryan Grim |
| Anti-Monopoly Candidates Are Testing a New Politics in the Midterms | https://theintercept.com/2017/10/01/anti-monopoly-candidates-are-testing-a-new-politics-in-the-midterms/ | 1-Oct-17 | David Dayen |
| They Helped Prosecutors After Escaping Death in a Smuggler's Truck. Now They're Being Deported. | https://theintercept.com/2017/10/01/immigrants-helped-prosecutors-after-escaping-death-in-a-smugglers-truck-now-theyre-being-deported/ | 1-Oct-17 | Ryan Devereaux |
| The 3,000 Americans Who Fought Fascism Before World War II | https://theintercept.com/2017/09/30/the-americans-who-fought-fascism-before-wwii/ | 30-Sep-17 | Jeremy Scahill |
| Judge Delays Decision in Motion to Release Reality Winner on Bail | https://theintercept.com/2017/09/29/nsa-leaker-reality-winner-judge-delay-postpone-release-bond-bail/ | 29-Sep-17 | Taylor Barnes |
| Conservative Provocateur James O'Keefe's Group Hit With Restraining Order, Blocking Latest Sting | https://theintercept.com/2017/09/29/james-okeefe-project-veritas-michigan-judge-block/ | 29-Sep-17 | Ryan Grim, Maryam Saleh, Rachel M. Cohen |
| How The Intercept Preserves Your Privacy | https://theintercept.com/2017/09/29/intercept-updated-privacy-policy/ | 29-Sep-17 | Betsy Reed, Ryan Tate |
| Catalonia Refuses to Halt Independence Referendum, Defying Spanish Court | https://theintercept.com/2017/09/29/catalans-defy-court-order-barring-independence-referendum/ | 29-Sep-17 | Robert Mackey |
| Trump Administration Lobbying Hard for Sweeping Surveillance Law | https://theintercept.com/2017/09/29/trump-administration-lobbying-hard-for-sweeping-surveillance-law/ | 29-Sep-17 | Alex Emmons |
| Police Used Private Security Aircraft for Surveillance in Standing Rock No-Fly Zone | https://theintercept.com/2017/09/29/standing-rock-dakota-access-pipeline-dapl-no-fly-zone-drones-tigerswan/ | 29-Sep-17 | Alleen Brown, Will Parrish, Alice Speri |
| Puerto Rico Rejects Loan Offers, Accusing Hedge Funds of Trying to Profit Off Hurricanes | https://theintercept.com/2017/09/28/puerto-rico-rejects-loan-offers-accusing-hedge-funds-of-trying-to-profit-off-hurricanes/ | 28-Sep-17 | David Dayen |
| After Equifax Breach, GOP Senators Don't Yet Have Votes to Overturn Critical Rule That Protects Consumers | https://theintercept.com/2017/09/28/republicans-equifax-consumer-protection-rule/ | 28-Sep-17 | Aída Chávez, David Dayen, Ryan Grim |
| The GOP's Unpredictable Path to Health Care Repeal in 2018 | https://theintercept.com/2017/09/28/republican-health-care-repeal-2018-graham-cassidy/ | 28-Sep-17 | Ryan Grim, Aída Chávez |
| Yet Another Major Russia Story Falls Apart. Is Skepticism Permissible Yet? | https://theintercept.com/2017/09/28/yet-another-major-russia-story-falls-apart-is-skepticism-permissible-yet/ | 28-Sep-17 | Glenn Greenwald |
| How to Use Signal Without Giving Out Your Phone Number | https://theintercept.com/2017/09/28/signal-tutorial-second-phone-number/ | 28-Sep-17 | Micah Lee |
| The NFL, the Military, and the Hijacking of Pat Tillman's Story | https://theintercept.com/2017/09/28/pat-tillman-nfl-protest-death-army-disgrace/ | 28-Sep-17 | Ryan Devereaux |
| U.S. Shipping Lobby: Letting Foreign Ships Bring Goods to Puerto Rico Could Endanger National Security | https://theintercept.com/2017/09/28/u-s-shipping-lobby-letting-foreign-ships-bring-goods-to-puerto-rico-could-endanger-national-security/ | 28-Sep-17 | Lee Fang |
| The "Family Farmer" Trump Touted in His Estate Tax Push Is Already Super-Rich and Got Millions in Subsidies | https://theintercept.com/2017/09/27/family-farmer-trump-cites-to-cut-estate-tax-is-a-multi-millionaire-who-got-millions-in-farm-subsidies/ | 27-Sep-17 | Zaid Jilani |
| Lindsey Graham on Obamacare Repeal: I Had No Idea What I Was Doing | https://theintercept.com/2017/09/27/lindsey-graham-on-obamacare-repeal-i-had-no-idea-what-i-was-doing/ | 27-Sep-17 | Ryan Grim, Aída Chávez |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| A Facebook Flamewar May Have Just Led to a Major Breakthrough on Confederate Monuments in Georgia | https://theintercept.com/2017/09/27/a-facebook-flamewar-may-have-just-led-to-a-major-breakthrough-on-confederate-monuments-in-georgia/ | 27-Sep-17 | Zaid Jilani |
| A Los Angeles School Board Scandal Could Upend Plans By Charter Backers to Take Over Public Schools | https://theintercept.com/2017/09/27/la-school-board-ref-rodriguez-money-laundering-charter-schools/ | 27-Sep-17 | Rachel M. Cohen |
| Puerto Rican Debt Holders Respond to Catastrophic Hurricane by Offering Puerto Rico More Debt | https://theintercept.com/2017/09/27/puerto-rican-debt-holders-respond-to-catastrophic-hurricane-by-offering-puerto-rico-more-debt/ | 27-Sep-17 | David Dayen |
| Intercepted Podcast: For Whom the Trump Trolls | https://theintercept.com/2017/09/27/intercepted-podcast-for-whom-the-trump-trolls/ | 27-Sep-17 | Intercepted |
| Bernie Sanders Leans Into Planned Parenthood at the CNN Health Care Debate | https://theintercept.com/2017/09/26/bernie-sanders-health-care-debate-planned-parenthood/ | 26-Sep-17 | Aída Chávez |
| Jeff Sessions Picked a Curious Time to Advocate for Free Speech | https://theintercept.com/2017/09/26/jeff-sessions-free-speech-college-campuses/ | 26-Sep-17 | Zaid Jilani |
| The Trump Administration Is Playing With the Lives of 59,000 Haitians | https://theintercept.com/2017/09/26/haitians-temporary-protected-status-sudan-trump/ | 26-Sep-17 | Maryam Saleh |
| Brazil's Latest Outbreak of Drug Gang Violence Highlights the Real Culprit: the War on Drugs | https://theintercept.com/2017/09/26/brazils-latest-outbreak-of-drug-gang-violence-highlights-the-real-culprit-the-war-on-drugs/ | 26-Sep-17 | Glenn Greenwald, David Miranda |
| North Korea Is the Most Predictable Regime on Earth. The Real Threat Is the Erratic U.S. Government. | https://theintercept.com/2017/09/26/north-korea-donald-trump-kim-jong-un/ | 26-Sep-17 | Peter Maass |
| Senate Republicans Plan to Sneakily Gut Major Consumer Protection Rule | https://theintercept.com/2017/09/25/under-cover-of-graham-cassidy-senate-gop-moving-to-gut-major-cfpb-rule/ | 25-Sep-17 | David Dayen, Ryan Grim |
| How Sudan Got Off Donald Trump's Latest Travel Ban List | https://theintercept.com/2017/09/25/sudan-trump-travel-ban-uae-yemen/ | 25-Sep-17 | Ryan Grim, Alex Emmons |
| Activist Found Guilty of Terror-Related Crime for Refusing to Disclose Passwords to U.K. Police | https://theintercept.com/2017/09/25/muhammad-rabbani-guilty-of-terror-offense-for-not-giving-passwords-to-uk-police/ | 25-Sep-17 | Ryan Gallagher |
| Chelsea Manning Denied Entry to Canada, With Government Citing Treason Law | https://theintercept.com/2017/09/25/chelsea-manning-denied-entry-to-canada-whose-government-cites-treason-law/ | 25-Sep-17 | Zaid Jilani, Alex Emmons |
| Chevron Rejects Push From Muslim Shareholders to Divest from Myanmar, Site of Ethnic Cleansing | https://theintercept.com/2017/09/25/chevron-myanmar-divest-rohingya-ethnic-cleansing/ | 25-Sep-17 | Zaid Jilani |
| Texas Schedules Execution but Refuses Tests That Could Prove a Man's Innocence | https://theintercept.com/2017/09/25/texas-dna-testing-larry-swearingen-execution/ | 25-Sep-17 | Jordan Smith |
| Dozens of Civilians Killed When U.S. Bombed a School And a Market in Syria | https://theintercept.com/2017/09/25/syria-us-airstrike-civilian-death-hrw-tabqa/ | 25-Sep-17 | Murtaza Hussain |
| Syrian Widows in Jordan Take Charge of Their New Lives | https://theintercept.com/2017/09/24/syria-women-refugees-jordan-karama/ | 24-Sep-17 | Sarah Aziza |
| Ken Burns Says the Vietnam War Was "Begun in Good Faith." So Was Every Other Lousy War. | https://theintercept.com/2017/09/24/ken-burns-vietnam-war-decent-people-good-faith-afghanistan-soviets/ | 24-Sep-17 | Jon Schwarz |
| The View From the End of the American Empire | https://theintercept.com/2017/09/24/decline-american-empire-donald-trump/ | 24-Sep-17 | Murtaza Hussain |
| Poet Aja Monet: 'White Folks Have to Face Who Trump Is' | https://theintercept.com/2017/09/24/poet-aja-monet-white-folks-have-to-face-who-trump-is/ | 24-Sep-17 | Jeremy Scahill |
| In Iraqi Kurdistan, Voting on Independence and Bracing for Violence | https://theintercept.com/2017/09/23/in-iraqi-kurdistan-voting-on-independence-and-bracing-for-violence/ | 23-Sep-17 | Anna Lekas Miller |
| Airport Police Demanded an Activist's Passwords. He Refused. Now He Faces Prison in the U.K. | https://theintercept.com/2017/09/23/police-schedule-7-uk-rabbani-gchq-passwords/ | 23-Sep-17 | Ryan Gallagher |
| Islamophobic U.S. Megadonor Fuels German Far-Right Party With Viral Fake News | https://theintercept.com/2017/09/22/german-election-afd-gatestone-institute/ | 22-Sep-17 | Lee Fang |
| How Exxon Mobil May Soon Have Greater Sway Over Science Used in EPA Policies | https://theintercept.com/2017/09/22/epa-science-exxon-mobil-climate-change/ | 22-Sep-17 | Lee Fang |
| Chelsea Manning: Harvard Told Me "Sean Spicer Has Something to Contribute to American Policy" | https://theintercept.com/2017/09/21/chelsea-manning-harvard-fellowship-sean-spicer/ | 21-Sep-17 | Alex Emmons |
| After Charlottesville, The American Far Right Is Tearing Itself Apart | https://theintercept.com/2017/09/21/gavin-mcinnes-alt-right-proud-boys-richard-spencer-charlottesville/ | 21-Sep-17 | Leighton Akio Woodhouse |
| Shaun King Joins The Intercept as Columnist, Vanessa Gezari as National Security Editor, and More | https://theintercept.com/2017/09/21/shaun-king-intercept-vanessa-gezari-maryam-saleh-aida-chavez-kate-aronoff-rachel-m-cohen/ | 21-Sep-17 | Betsy Reed |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Trump's Failure to Tackle Opioid Crisis Is Costing Lives, House Democrats Say | https://theintercept.com/2017/09/21/trumps-failure-to-tackle-opioid-crisis-is-costing-lives-house-democrats-say/ | 21-Sep-17 | David Dayen |
| More Republicans Now Support Free College Than Oppose It, Poll Finds | https://theintercept.com/2017/09/21/free-college-tuition-republicans-bernie-sanders/ | 21-Sep-17 | Zaid Jilani |
| On Heels of Progressive Wave, Rhode Island Expands Sick Leave to 100,000 Workers | https://theintercept.com/2017/09/21/on-heels-of-progressive-wave-rhode-island-expands-sick-leave-to-100000-workers/ | 21-Sep-17 | Zaid Jilani |
| Why Lisa Murkowski Is So Unlikely To Flip Her Vote On Repealing Obamacare | https://theintercept.com/2017/09/20/lisa-murkowski-vote-cassidy-graham-obamacare-repeal/ | 20-Sep-17 | Ryan Grim |
| The Paris Agreement Dispute Is a Distraction. The Real Battle Is Playing Out in the EPA. | https://theintercept.com/2017/09/20/paris-agreement-climate-change-trump-epa/ | 20-Sep-17 | Kate Aronoff |
| Donald Trump Used the United Nations to Threaten a Massive Violation of International Law | https://theintercept.com/2017/09/20/donald-trump-un-speech-north-korea/ | 20-Sep-17 | Jon Schwarz |
| Head of Health Insurance Giant Aetna Slams Bernie Sanders's Single-Payer Plan As "Lousy" | https://theintercept.com/2017/09/20/aetna-bernie-sanders-single-payer-medicare-for-all-health-care/ | 20-Sep-17 | Lee Fang |
| At Harvard, Chelsea Manning Lost Her Fellowship. At Fordham, a Former CIA Torture Proponent Kept His. | https://theintercept.com/2017/09/20/john-brennan-fordham-cia-torture-chelsea-manning-harvard/ | 20-Sep-17 | Eoin Higgins |
| Intercepted Podcast: 'Merican Psycho | https://theintercept.com/2017/09/20/intercepted-podcast-merican-psycho/ | 20-Sep-17 | Intercepted |
| So Much for States' Rights — GOP Senator Wants to Ban State Single Payer In New Health Care Bill | https://theintercept.com/2017/09/19/so-much-for-states-rights-gop-senator-wants-to-ban-state-single-payer-in-new-health-care-bill/ | 19-Sep-17 | Zaid Jilani, Ryan Grim |
| Authorities Close In On Pro-Charter School Nonprofit For Illicit Campaign Contributions | https://theintercept.com/2017/09/19/massachusetts-charter-school-group-fined-new-york/ | 19-Sep-17 | Rachel M. Cohen |
| The Senate's Military Spending Increase Alone Is Enough to Make Public College Free | https://theintercept.com/2017/09/18/the-senates-military-spending-increase-alone-is-enough-to-make-public-college-free/ | 18-Sep-17 | Alex Emmons |
| Vincent Fort Angered Democratic Elites When He Endorsed Bernie Sanders. Can He Be Atlanta's Next Mayor? | https://theintercept.com/2017/09/18/atlanta-mayor-vincent-fort-bernie-sanders/ | 18-Sep-17 | Zaid Jilani |
| Sean Spicer Is Honored Because — As Bush Officials Have Shown — D.C. Elites Always Thrive | https://theintercept.com/2017/09/18/sean-spicer-is-honored-because-as-bush-officials-showed-dc-elites-always-thrive/ | 18-Sep-17 | Glenn Greenwald |
| Shaun King on Donald Trump, Colin Kaepernick, and White Supremacy | https://theintercept.com/2017/09/17/intercepted-shaun-king-trump-kaepernick/ | 17-Sep-17 | Jeremy Scahill |
| Pop Culture is Far Ahead of Washington When it Comes to Tech Monopoly Politics | https://theintercept.com/2017/09/16/pop-culture-is-far-ahead-of-washington-when-it-comes-to-monopoly-politics/ | 16-Sep-17 | David Dayen |
| Hillary Clinton Doesn't Understand Why the Corporate Media Is So Bad | https://theintercept.com/2017/09/16/hillary-clinton-doesnt-understand-why-the-corporate-media-is-so-bad/ | 16-Sep-17 | Jon Schwarz |
| Well That Settles It! Insurance and Drug Lobbyists Say Medicare for All "Cannot Work" | https://theintercept.com/2017/09/15/well-that-settles-it-insurance-and-drug-lobbyists-say-medicare-for-all-cannot-work/ | 15-Sep-17 | Zaid Jilani, Lee Fang |
| U.S. Embassy Memos Offer a Glimpse Into the "Devastated" Lives of Refugees Rejected by the Travel Ban | https://theintercept.com/2017/09/15/refugees-were-devastated-by-travel-ban-u-s-diplomats-told-bosses-detailing-despair/ | 15-Sep-17 | Cora Currier |
| Saudi Arabia Cracks Down on Dissenting Clerics Amid Rumors of Crown Prince's Rise to Throne | https://theintercept.com/2017/09/15/saudi-arabia-cracks-down-on-dissenting-clerics-amid-rumors-of-crown-princes-rise-to-throne/ | 15-Sep-17 | Zaid Jilani |
| Trump Adviser Spent a Decade Using Street Gang MS-13 to Justify Anti-Immigrant Agenda. Now It's Happening | https://theintercept.com/2017/09/15/trump-adviser-spent-a-decade-using-street-gang-ms-13-to-justify-anti-immigrant-agenda-now-its-happening/ | 15-Sep-17 | Lee Fang |
| Israel Security Forces Are Training American Cops Despite History of Rights Abuses | https://theintercept.com/2017/09/15/police-israel-cops-training-adl-human-rights-abuses-dc-washington/ | 15-Sep-17 | Alice Speri |
| Whole Foods "Free-Range" Chicken Supplier Said To Actually Run Factory Farm | https://theintercept.com/2017/09/15/whole-foods-free-range-chicken-animal-rights/ | 15-Sep-17 | David Dayen |
| Judge in Arpaio Case Wants to Hear Arguments Before Vacating Former Sheriff's Conviction | https://theintercept.com/2017/09/14/judge-in-joe-arpaio-case-wants-to-hear-arguments-before-vacating-conviction/ | 14-Sep-17 | Maryam Saleh |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| After Massive Giveaways to Industry, Mining Executives Will Spend Big at Trump's D.C. Hotel | https://theintercept.com/2017/09/14/trump-international-hotel-dc-mining-lobbyists-ryan-zinke/ | 14-Sep-17 | Lee Fang, Nick Surgey |
| FCC's New Diversity Chair Lobbied Against Net Neutrality and Services for Minority Communities | https://theintercept.com/2017/09/14/fcc-net-neutrality-ajit-pai-diversity-chair-julia-johnson/ | 14-Sep-17 | Lee Fang |
| Rand Paul's Amendment to Force a Vote on Endless War Gets Kicked Down the Road | https://theintercept.com/2017/09/13/rand-pauls-aumf-amendment-endless-war/ | 13-Sep-17 | Zaid Jilani |
| Sloppy U.S. Spies Misused a Covert Network for Personal Shopping — and Other Stories from Internal NSA Documents | https://theintercept.com/2017/09/13/sloppy-u-s-spies-misused-covert-network-for-personal-shopping-and-other-stories-from-internal-nsa-documents/ | 13-Sep-17 | Micah Lee, Margot Williams, Talya Cooper |
| NSA's Quiet Presence at a Base in England's Countryside Revealed in Snowden Documents | https://theintercept.com/2017/09/13/digby-uk-nsa-gchq-surveillance/ | 13-Sep-17 | Ryan Gallagher |
| NSA Broke the Encryption on File-Sharing Apps Kazaa and eDonkey | https://theintercept.com/2017/09/13/nsa-broke-the-encryption-on-file-sharing-apps-kazaa-and-edonkey/ | 13-Sep-17 | Micah Lee |
| The Clinton Book Tour Is Largely Ignoring the Vital Role of Endless War in the 2016 Election Result | https://theintercept.com/2017/09/13/the-clinton-book-tour-is-largely-ignoring-the-vital-role-of-endless-war-in-the-2016-election-result/ | 13-Sep-17 | Glenn Greenwald |
| The Trump Administration Was Ordered to Disclose the Legal Basis for its Syria Strike. It Handed Over Squat. | https://theintercept.com/2017/09/13/the-trump-administration-was-ordered-to-disclose-the-legal-basis-for-its-syria-strike-it-handed-over-squat/ | 13-Sep-17 | Alex Emmons |
| Bernie Sanders, Senate Democrats Unveil Medicare For All Bill | https://theintercept.com/2017/09/13/obamacare-over-single-payer-medicare-for-all-bernie-sanders/ | 13-Sep-17 | Ryan Grim, Zaid Jilani |
| Bernie's Army: 24 Organizations With Millions of Members Vow To Help Pass His Universal Medicare Plan | https://theintercept.com/2017/09/13/bernie-sanders-medicare-for-all-grassroots-organizations-coalition-millions-members-single-payer/ | 13-Sep-17 | Zaid Jilani |
| Pharma CEO Worries Americans Will Say "Enough Is Enough" and Embrace Bernie Sanders's Single-Payer Plan | https://theintercept.com/2017/09/13/pharma-ceo-worries-americans-will-say-enough-is-enough-and-embrace-bernie-sanders-single-payer-plan/ | 13-Sep-17 | Lee Fang |
| Intercepted Podcast: The Super Bowl of Racism | https://theintercept.com/2017/09/13/intercepted-podcast-the-super-bowl-of-racism/ | 13-Sep-17 | Intercepted |
| In Surprise Vote, House Passes Amendment to Restrict Asset Forfeiture | https://theintercept.com/2017/09/12/in-surprise-vote-house-passes-amendment-to-restrict-asset-forfeiture/ | 12-Sep-17 | Zaid Jilani |
| In New York and Mississippi, Upstart Candidates Surge in Today's Elections (Updated) | https://theintercept.com/2017/09/12/in-new-york-and-mississippi-upstart-candidates-surge-in-todays-elections/ | 12-Sep-17 | Zaid Jilani, Ryan Grim |
| A Top Bank Regulator Is in His Job Illegally, Watchdog Argues | https://theintercept.com/2017/09/12/a-top-bank-regulator-is-in-his-job-illegally-watchdog-argues/ | 12-Sep-17 | David Dayen |
| Make Mark Zuckerberg Testify | https://theintercept.com/2017/09/11/make-mark-zuckerberg-testify/ | 11-Sep-17 | Sam Biddle |
| Berkeley Republicans Hope More Left-Wing Riots Will Create "Pedestal" For Conservative Movement | https://theintercept.com/2017/09/11/berkeley-republicans-hope-more-left-wing-riots-will-create-pedestal-for-conservative-movement/ | 11-Sep-17 | Lee Fang |
| How Donald Trump Is Trying to Blow Up the Iran Nuclear Deal | https://theintercept.com/2017/09/10/iran-deal-donald-trump-nikki-haley-nuclear/ | 10-Sep-17 | Murtaza Hussain |
| Florida Risks More Irma Devastation Because Gov. Rick Scott Defunded Wetlands Agency | https://theintercept.com/2017/09/09/florida-risks-more-irma-devastation-because-gov-rick-scott-lifted-wetland-protections/ | 9-Sep-17 | Eoin Higgins |
| Equifax Is Proving Why Forced Arbitration Clauses Ought to Be Banned, Just Like the CFPB Wants to Do | https://theintercept.com/2017/09/08/equifax-is-proving-why-forced-arbitration-clauses-ought-to-be-banned-just-like-the-cfpb-wants-to-do/ | 8-Sep-17 | David Dayen |
| Why White Nationalists Love Bashar al-Assad | https://theintercept.com/2017/09/08/syria-why-white-nationalists-love-bashar-al-assad-charlottesville/ | 8-Sep-17 | Mariam Elba |
| Elizabeth Warren Jumps on Board Bernie Sanders's "Medicare for All" Bill | https://theintercept.com/2017/09/07/elizabeth-warren-jumps-on-board-bernie-sanders-medicare-for-all-bill/ | 7-Sep-17 | Ryan Grim |
| Three Years After 43 Students Disappeared in Mexico, a New Visualization Reveals the Cracks in the Government's Story | https://theintercept.com/2017/09/07/three-years-after-43-students-disappeared-in-mexico-a-new-visualization-reveals-the-cracks-in-the-governments-story/ | 7-Sep-17 | Ryan Devereaux |
| Socialist Forced Off Democratic Campaign for Criticism of Israel | https://theintercept.com/2017/09/06/socialist-forced-off-democratic-campaign-for-criticism-of-israel/ | 6-Sep-17 | Zaid Jilani |
| How Right-Wing Extremists Stalk, Dox, and Harass Their Enemies | https://theintercept.com/2017/09/06/how-right-wing-extremists-stalk-dox-and-harass-their-enemies/ | 6-Sep-17 | Micah Lee |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Texas Abortion Ban That Would "Require Doctors to Experiment on Women" Is Temporarily Blocked | https://theintercept.com/2017/09/06/texas-abortion-ban-that-would-require-doctors-to-experiment-on-women-is-temporarily-blocked/ | 6-Sep-17 | Jordan Smith |
| The Politics of the DREAM Act Seem Pretty Easy, But Some Democrats Are Still Screwing It Up | https://theintercept.com/2017/09/06/jon-tester-and-joe-manchin-key-democratic-senators-wobbly-on-dream-act/ | 6-Sep-17 | David Dayen |
| The ACA is Failing Because It Didn't Account For Hospital Monopolies in Rural Areas | https://theintercept.com/2017/09/06/aca-obamacare-failing-rural-hospital-monopolies/ | 6-Sep-17 | Jon Walker |
| Here Are the 11 State Officials Who Went After 800,000 Dreamers | https://theintercept.com/2017/09/06/here-are-the-10-state-attorneys-general-who-went-after-800000-dreamers/ | 6-Sep-17 | Maryam Saleh |
| North Korea Says It Might Negotiate on Nuclear Weapons. But the Washington Post Isn't Reporting That. | https://theintercept.com/2017/09/05/north-korea-says-it-might-negotiate-on-nuclear-weapons-but-the-washington-post-isnt-reporting-that/ | 5-Sep-17 | Jon Schwarz |
| Decades Ago, Paul Manafort Played a Leading Role in a Pioneering Operation to Secretly Funnel Foreign Money into U.S. Politics | https://theintercept.com/2017/09/05/decades-ago-paul-manafort-played-a-leading-role-in-a-pioneering-operation-to-secretly-funnel-foreign-money-into-u-s-politics/ | 5-Sep-17 | Maryam Saleh |
| Watch What Trump Does, Not What He Says. He May Not Actually End DACA. | https://theintercept.com/2017/09/05/donald-trump-end-daca-immigration-deportation-congress/ | 5-Sep-17 | Ryan Grim |
| Undercover in North Korea: "All Paths Lead to Catastrophe" | https://theintercept.com/2017/09/04/undercover-in-north-korea-all-paths-lead-to-catastrophe/ | 4-Sep-17 | Jon Schwarz |
| As Hurricane Harvey Winds Down, Texas Members of Congress Tour European Castle | https://theintercept.com/2017/09/02/harvey-texas-congress-prague-castle-john-carter-henry-cuellar/ | 2-Sep-17 | Lee Fang |
| Memphis Wants to Remove a Statue Honoring First Grand Wizard of the KKK | https://theintercept.com/2017/09/02/memphis-wants-to-remove-statue-honoring-kkk-grand-wizard-nathan-bedford-forrest/ | 2-Sep-17 | Liliana Segura |
| Illinois Democrat Picks Democratic Socialist as Running Mate for Gubernatorial Run | https://theintercept.com/2017/09/01/illinois-democrat-picks-democratic-socialist-as-running-mate-for-gubernatorial-run/ | 1-Sep-17 | Zaid Jilani |
| Reality Winner Was Not Told She Had the Right to Remain Silent | https://theintercept.com/2017/09/01/reality-winner-miranda-rights-trial-confession-nsa-leaker/ | 1-Sep-17 | Trevor Timm |
| Charlie Hebdo May Now Be Criticized Because It Mocked White Texans Rather Than Muslims | https://theintercept.com/2017/09/01/charlie-hebdo-may-now-be-criticized-because-they-mocked-white-texans-rather-than-muslims/ | 1-Sep-17 | Glenn Greenwald |
| New Think Tank Emails Show "How Google Wields its Power" in Washington | https://theintercept.com/2017/08/31/new-america-google-open-markets-barry-lynn-anne-marie-slaughter/ | 31-Aug-17 | David Dayen |
| In Berkeley, Attacks by Antifa Turn 'Alt-Right' Trolls into Fox News Heroes | https://theintercept.com/2017/08/31/antifa-violence-gives-far-right-provocateurs-crave/ | 31-Aug-17 | Robert Mackey |
| Before Harvey, Houston Sought Funding to Mitigate Floods — But Congress Refused | https://theintercept.com/2017/08/31/harvey-houston-flooding-congress-funds-al-green/ | 31-Aug-17 | Eoin Higgins |
| Harvey Victims Face Toxic Pollution as Hurricane Recovery Begins | https://theintercept.com/2017/08/31/harvey-victims-face-toxic-pollution-as-hurricane-recovery-begins/ | 31-Aug-17 | Alleen Brown |
| The NY Times's Newest Op-Ed Hire, Bari Weiss, Embodies its Worst Failings — and its Lack of Viewpoint Diversity | https://theintercept.com/2017/08/31/nyts-newest-op-ed-hire-bari-weiss-embodies-its-worst-failings-and-its-lack-of-viewpoint-diversity/ | 31-Aug-17 | Glenn Greenwald |
| The New CEO of Uber Sits on the Board of The New York Times Company | https://theintercept.com/2017/08/31/the-new-ceo-of-uber-sits-on-the-board-of-the-new-york-times-company/ | 31-Aug-17 | David Dayen |
| The Sordid Double Life of Washington's Most Powerful Ambassador | https://theintercept.com/2017/08/30/uae-ambassador-yousef-al-otaiba-double-life-prostitutes-sex-work/ | 30-Aug-17 | Ryan Grim |
| Google-Funded Think Tank Fired Google Critics After They Dared Criticize Google | https://theintercept.com/2017/08/30/google-funded-think-tank-fired-google-critics-after-they-dared-criticize-google/ | 30-Aug-17 | Sam Biddle, David Dayen |
| Now Comes the Uncomfortable Question: Who Gets to Rebuild After Harvey? | https://theintercept.com/2017/08/30/national-flood-insurance-program-harvey-who-gets-to-rebuild/ | 30-Aug-17 | Kate Aronoff |
| Draconian Immigration Law Blocked as Texas Recovers From Harvey | https://theintercept.com/2017/08/30/draconian-immigration-law-hangs-in-the-balance-as-texas-recovers-from-harvey/ | 30-Aug-17 | Maryam Saleh |
| Georgia GOP Rep. Tells Former Colleague She May 'Go Missing' Over Criticism of Confederate Monuments | https://theintercept.com/2017/08/29/georgia-gop-rep-tells-former-colleague-she-may-go-missing-over-criticism-of-confederate-monuments/ | 29-Aug-17 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| How Pentagon Officials May Have Encouraged a 2009 Coup in Honduras | https://theintercept.com/2017/08/29/honduras-coup-us-defense-departmetnt-center-hemispheric-defense-studies-chds/ | 29-Aug-17 | Jake Johnston |
| In Europe, Hate Speech Laws are Often Used to Suppress and Punish Left-Wing Viewpoints | https://theintercept.com/2017/08/29/in-europe-hate-speech-laws-are-often-used-to-suppress-and-punish-left-wing-viewpoints/ | 29-Aug-17 | Glenn Greenwald |
| Gov. Jerry Brown's Draft "Sanctuary" Bill Creates New Routes for ICE in California | https://theintercept.com/2017/08/28/jerry-brown-sb54-california-sanctuary-state-ice-prisons/ | 28-Aug-17 | Aura Bogado |
| Are Texas Shelters Safe for Undocumented Immigrants Fleeing Hurricane Harvey? | https://theintercept.com/2017/08/28/are-texas-shelters-safe-for-undocumented-immigrants/ | 28-Aug-17 | Maryam Saleh |
| As Harvey Batters Houston, Donald Trump Is Focused Like a Laser Beam on His Twitter Feed | https://theintercept.com/2017/08/28/harvey-batters-houston-donald-trump-focused-like-laser-beam-twitter-feed/ | 28-Aug-17 | Robert Mackey |
| Entire Families Are Being Killed by U.S. Airstrikes in Raqqa, Syria | https://theintercept.com/2017/08/28/entire-families-are-being-killed-by-u-s-airstrikes-in-raqqa-syria/ | 28-Aug-17 | Murtaza Hussain, Rajaai Bourhan |
| TigerSwan Responded to Pipeline Vandalism by Launching Multistate Dragnet | https://theintercept.com/2017/08/26/dapl-security-firm-tigerswan-responded-to-pipeline-vandalism-by-launching-multistate-dragnet/ | 26-Aug-17 | Alleen Brown, Will Parrish, Alice Speri |
| As Hurricane Harvey Approaches, Trump Appoints Deputy Chief of Staff Who Failed to Prepare for Katrina | https://theintercept.com/2017/08/25/kirstjen-nielsen-dhs/ | 25-Aug-17 | Lee Fang |
| Mark Lilla's Book Criticizes Identity Politics, but Falls Short on Proposing an Alternative | https://theintercept.com/2017/08/25/mark-lillas-book-criticizes-identity-politics-but-falls-short-on-proposing-an-alternative/ | 25-Aug-17 | Zaid Jilani |
| Border Patrol Checkpoints in Texas Will Stay Open as Hurricane Evacuation is Underway | https://theintercept.com/2017/08/25/border-patrol-checkpoints-in-texas-will-stay-open-as-hurricane-evacuation-is-underway/ | 25-Aug-17 | Alex Emmons |
| North Korea Keeps Saying it Might Give Up its Nuclear Weapons — But Most News Outlets Won't Tell You That | https://theintercept.com/2017/08/25/north-korea-keeps-saying-it-might-give-up-its-nuclear-weapons-but-most-news-outlets-wont-tell-you-that/ | 25-Aug-17 | Jon Schwarz |
| Even WikiLeaks Haters Shouldn't Want it Labeled a "Hostile Intelligence Agency" | https://theintercept.com/2017/08/25/even-wikileaks-haters-shouldnt-want-it-labeled-a-hostile-intelligence-agency/ | 25-Aug-17 | Sam Biddle |
| How White Nationalism Became Normal Online | https://theintercept.com/2017/08/25/video-how-white-nationalism-became-normal-online/ | 25-Aug-17 | Lee Fang, Leighton Akio Woodhouse |
| Esfera de influencia: Cómo los libertarians estadounidenses están reinventando la política de América Latina | https://theintercept.com/2017/08/25/atlas-network-alejandro-chafuen-los-libertarians-estadounidenses-america-latina/ | 25-Aug-17 | Lee Fang |
| Trump Administration Can Sift Through User Data of Inauguration Protest Website, Judge Rules | https://theintercept.com/2017/08/24/court-trump-protester-data-inauguration-disruptj20/ | 24-Aug-17 | Alex Emmons |
| Trump Labor Department Announces It will Honor Ronald Reagan, the Man who Broke American Labor | https://theintercept.com/2017/08/24/trump-labor-department-announces-it-will-honor-ronald-reagan-the-man-who-broke-american-labor/ | 24-Aug-17 | Zaid Jilani |
| New Bill Would Force Arrested Protesters to Pay Police Overtime, Other Fees | https://theintercept.com/2017/08/23/new-bill-would-force-arrested-protesters-to-pay-police-overtime-other-fees/ | 23-Aug-17 | Zaid Jilani |
| Populist Challenger Stuns In Birmingham Mayoral Election, Will Go To Runoff | https://theintercept.com/2017/08/23/populist-challenger-stuns-in-birmingham-mayoral-election-will-go-to-runoff/ | 23-Aug-17 | Zaid Jilani |
| Man Waving "Blacks for Trump" Sign at President's Rally has Bizarre Beliefs about Race War | https://theintercept.com/2017/08/23/man-waving-blacks-for-trump-sign-presidents-rally-bizarre-beliefs-race-war/ | 23-Aug-17 | Robert Mackey |
| California Sheriffs Use Bare-Knuckle Tactics Against "Sanctuary State" Proposal | https://theintercept.com/2017/08/23/california-sheriffs-immigration-battle-sb54-sanctuary-state/ | 23-Aug-17 | Lee Fang, Ali Winston |
| Trump's Inability To Hit His Own Deadlines is Becoming Darkly Comical | https://theintercept.com/2017/08/23/trumps-inability-to-hit-his-own-deadlines-is-becoming-darkly-comical/ | 23-Aug-17 | David Dayen |
| Boston Police Protected Far-Right Rally-Goers, Clashed with Black Counterprotesters | https://theintercept.com/2017/08/23/boston-alt-right-police-black-lives-matter-counter-demonstration/ | 23-Aug-17 | Eoin Higgins |
| Trump Threatens Funding for California Cops over "Sanctuary State" Bill. Maybe That's a Good Thing. | https://theintercept.com/2017/08/22/federal-funding-local-police-sanctuary-city-sb54-california/ | 22-Aug-17 | Lee Fang, Ali Winston |
| The Taliban Tried to Surrender and the U.S. Rebuffed Them. Now Here We Are. | https://theintercept.com/2017/08/22/afghanistan-donald-trump-taliban-surrender-here-we-are/ | 22-Aug-17 | Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Texas Seeks Trump's Help to Defund Planned Parenthood. If It's Successful, Other States Could Follow. | https://theintercept.com/2017/08/22/texas-seeks-trumps-help-to-defund-planned-parenthood/ | 22-Aug-17 | Jordan Smith |
| Syrian Civilians Brace for Humanitarian Disaster in a Final Confrontation Between Assad and Jihadists | https://theintercept.com/2017/08/22/syrian-civilians-brace-for-humanitarian-disaster-of-a-final-confrontation-between-assad-and-jihadists/ | 22-Aug-17 | Murtaza Hussain, Rajaai Bourhan |
| Donald Trump's New Afghanistan Plan Promises More Killing — And Little Else | https://theintercept.com/2017/08/22/donald-trump-new-afghanistan-plan-promises-more-killing-and-little-else/ | 22-Aug-17 | Alex Emmons |
| All the Times Donald Trump Said the U.S. Should Get Out of Afghanistan | https://theintercept.com/2017/08/21/donald-trump-afghanistan-us-get-out/ | 21-Aug-17 | Jon Schwarz, Robert Mackey |
| Trump May Not Finish His Term But the Assassination Complex Will Live On | https://theintercept.com/2017/08/21/trump-may-not-survive-his-term-but-the-assassination-complex-will/ | 21-Aug-17 | Jeremy Scahill |
| The U.S. Spy Hub in the Heart of Australia | https://theintercept.com/2017/08/19/nsa-spy-hub-cia-pine-gap-australia/ | 19-Aug-17 | Ryan Gallagher |
| The White House is Now Run Entirely by Hucksters, Democrats, and Generals | https://theintercept.com/2017/08/18/bannon-fired-trump-isolated-from-conservatives-team-congress/ | 18-Aug-17 | Ryan Grim |
| More Trump Populism: DOJ Shuts Down an Operation That Was Successfully Combating Consumer Fraud | https://theintercept.com/2017/08/18/more-trump-populism-doj-shuts-down-an-operation-that-was-successfully-combating-consumer-fraud/ | 18-Aug-17 | David Dayen |
| Historic Settlement Reached on Behalf of CIA Torture Victims | https://theintercept.com/2017/08/17/cia-torture-settlement-aclu-mitchell-jessen/ | 17-Aug-17 | Alex Emmons |
| Wells Fargo Reshuffles Board With Scandal-Ridden Insiders | https://theintercept.com/2017/08/17/wells-fargo-pwc-board-reshuffle/ | 17-Aug-17 | David Dayen |
| Email Shows UAE's Ambassador Worried About 'Targeting of Civilian Sites' in Yemen War | https://theintercept.com/2017/08/17/email-shows-uaes-ambassador-worried-about-targeting-of-civilian-sites-in-yemen-war/ | 17-Aug-17 | Zaid Jilani |
| Hospitals in Trump Country Suffer as Muslim Doctors Denied Visas to U.S. | https://theintercept.com/2017/08/17/rural-hospitals-suffer-as-pakistani-doctors-denied-visas-to-u-s/ | 17-Aug-17 | Maryam Saleh |
| Weapons Money Intended For Economic Development Being Secretly Diverted to Lobbying | https://theintercept.com/2017/08/17/weapons-money-intended-for-economic-development-being-secretly-diverted-to-lobbying/ | 17-Aug-17 | Alex Emmons |
| This Group Has Successfully Converted White Supremacists Using Compassion. Trump Defunded It. | https://theintercept.com/2017/08/17/this-group-has-successfully-converted-white-supremacists-using-compassion-trump-defunded-it/ | 17-Aug-17 | Zaid Jilani |
| The North Korea Standoff, Like the Cuban Missile Crisis, Exposes the Reckless U.S. Worldview | https://theintercept.com/2017/08/17/the-north-korea-standoff-like-the-cuban-missile-crisis-exposes-the-reckless-u-s-worldview/ | 17-Aug-17 | Jon Schwarz |
| As Trump Adds Fuel to the Fire, Baltimore Removes Confederate Statues in Dead of Night | https://theintercept.com/2017/08/16/trump-adds-fuel-fire-baltimore-removes-confederate-statues-dead-night/ | 16-Aug-17 | Robert Mackey |
| "Mad Dog" Mattis Making Life Interesting for Pentagon Stenographers | https://theintercept.com/2017/08/15/mad-dog-mattis-making-life-interesting-for-pentagon-stenographers/ | 15-Aug-17 | Ryan Grim |
| Backed by Police Unions, Legislators Stand by Laws to Protect Drivers Who Kill Protesters | https://theintercept.com/2017/08/14/backed-by-police-unions-legislators-standby-laws-to-protect-drivers-who-kill-protesters/ | 14-Aug-17 | Zaid Jilani, Lee Fang |
| Leaked Emails: Saudi Power Behind the Throne "Wants Out of Yemen" | https://theintercept.com/2017/08/14/leaked-emails-saudi-power-behind-the-throne-wants-out-of-yemen/ | 14-Aug-17 | Ryan Grim |
| We Can Stop North Korea From Attacking Us. All We Have to Do Is Not Attack Them. | https://theintercept.com/2017/08/14/we-can-stop-north-korea-from-attacking-us-all-we-have-to-do-is-not-attack-them/ | 14-Aug-17 | Jon Schwarz |
| Big Money Runs Illinois. Can Small-Donor-Backed Daniel Biss Change That? | https://theintercept.com/2017/08/14/big-money-runs-illinois-can-small-donor-backed-daniel-biss-change-that/ | 14-Aug-17 | Zaid Jilani |
| Reporter and Press Freedom Advocate James Risen to Join The Intercept and First Look Media | https://theintercept.com/2017/08/14/reporter-and-press-freedom-advocate-james-risen-to-join-the-intercept-and-first-look-media/ | 14-Aug-17 | Betsy Reed |
| The Misguided Attacks on ACLU for Defending Neo-Nazis' Free Speech Rights in Charlottesville | https://theintercept.com/2017/08/13/the-misguided-attacks-on-aclu-for-defending-neo-nazis-free-speech-rights-in-charlottesville/ | 13-Aug-17 | Glenn Greenwald |
| The Battle for Venezuela and Its Oil | https://theintercept.com/2017/08/12/the-battle-for-venezuela-and-its-oil/ | 12-Aug-17 | Jeremy Scahill |
| Film: The Tiny West Virginia Town Haunted by an NSA Secret | https://theintercept.com/2017/08/12/film-the-tiny-west-virginia-town-haunted-by-an-nsa-secret/ | 12-Aug-17 | Sam Biddle |
| There's a New Wells Fargo Scandal: This Time It's the TruCoat | https://theintercept.com/2017/08/12/theres-a-new-wells-fargo-scandal-this-time-its-the-trucoat/ | 12-Aug-17 | David Dayen, Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Tribal Liaison in Minnesota Pipeline Review Is Sidelined After Oil Company Complains to Governor | https://theintercept.com/2017/08/12/tribal-liaison-in-minnesota-pipeline-review-is-sidelined-after-oil-company-complains-to-governor/ | 12-Aug-17 | Alleen Brown |
| Steve Bannon Said He Learned to Fear Muslims When He Visited Pakistan. Except He Was Probably in Hong Kong. | https://theintercept.com/2017/08/11/steve-bannons-tall-tale-about-how-he-visited-pakistan-in-the-navy-and-saw-the-muslim-threat/ | 11-Aug-17 | Peter Maass |
| Illinois Democrat Says Elect Him Governor and He'll Commute All Low-Level Drug Sentences | https://theintercept.com/2017/08/11/illinois-democrat-says-elect-him-governor-and-hell-commute-all-low-level-drug-sentences/ | 11-Aug-17 | Zaid Jilani |
| Fire McMaster, Urges Pro-Israel Group Backed by Sheldon Adelson | https://theintercept.com/2017/08/10/adelson-mcmaster-zoa-brietbart-trump-donor-iran-israel/ | 10-Aug-17 | Eli Clifton |
| Is the Queer Brigade Fighting ISIS in Syria a Force for Liberation or Alienation? | https://theintercept.com/2017/08/10/is-the-queer-brigade-fighting-isis-in-syria-a-force-for-liberation-or-alienation/ | 10-Aug-17 | Anna Lekas Miller |
| Gulf Government Gave Secret $20 Million Gift To D.C. Think Tank | https://theintercept.com/2017/08/09/gulf-government-gave-secret-20-million-gift-to-d-c-think-tank/ | 9-Aug-17 | Ryan Grim |
| Iowa Voters Reject Transphobia, Democrats Win Surprise Election | https://theintercept.com/2017/08/09/iowa-voters-reject-transphobia-democrats-win-surprise-election/ | 9-Aug-17 | Maryam Saleh |
| Trump's Opioid Commission Had Some Stunningly Good Recommendations. He Ignored Them for 80s Drug War Nostalgia. | https://theintercept.com/2017/08/09/trumps-opioid-commission-had-some-stunningly-good-recommendations-he-ignored-them-for-80s-drug-war-nostalgia/ | 9-Aug-17 | David Dayen, Ryan Grim |
| Refugees Seeking Asylum in Europe Are Instead Arrested and Beaten by Police in Lesbos | https://theintercept.com/2017/08/09/asylum-seekers-face-police-violence-lesbos-greece-moria-camp/ | 9-Aug-17 | Matthew Cassel |
| Intercepted Podcast: Atlas Golfed — U.S.-Backed Think Tanks Target Latin America | https://theintercept.com/2017/08/09/intercepted-podcast-atlas-golfed/ | 9-Aug-17 | Intercepted |
| Sphere of Influence: How American Libertarians Are Remaking Latin American Politics | https://theintercept.com/2017/08/09/atlas-network-alejandro-chafuen-libertarian-think-tank-latin-america-brazil/ | 9-Aug-17 | Lee Fang |
| Documents Reveal the Behind-the-Scenes Chaos of the Muslim Ban | https://theintercept.com/2017/08/08/documents-reveal-the-behind-the-scenes-chaos-of-the-muslim-ban/ | 8-Aug-17 | Cora Currier |
| Orrin Hatch, the Original Antitrust Hipster, Turns on His Own Kind | https://theintercept.com/2017/08/07/orrin-hatch-the-original-antitrust-hipster-turns-on-his-own-kind/ | 7-Aug-17 | David Dayen |
| These Are the Technology Firms Lining Up to Build Trump's "Extreme Vetting" Program | https://theintercept.com/2017/08/07/these-are-the-technology-firms-lining-up-to-build-trumps-extreme-vetting-program/ | 7-Aug-17 | Sam Biddle, Spencer Woodman |
| Around Mar-a-Lago, No Deportation Exemption for Trump Supporters | https://theintercept.com/2017/08/07/florida-deportation-trump-supporter-gonzalez-carillo-chavez-palm-beach/ | 7-Aug-17 | Maryam Saleh |
| As Congress Tries to Criminalize BDS, the Democratic Socialists of America Endorse It | https://theintercept.com/2017/08/06/dsa-democratic-socialists-bds-israel-palestine/ | 6-Aug-17 | Zaid Jilani |
| Is Donald Trump Tweeting the U.S. Into a War on North Korea? | https://theintercept.com/2017/08/06/donald-trump-north-korea-intercepted-podcast-john-feffer/ | 6-Aug-17 | Jeremy Scahill |
| What's Worse: Trump's Campaign Agenda or Empowering Generals and CIA Operatives to Subvert It? | https://theintercept.com/2017/08/05/whats-worse-trumps-campaign-agenda-or-empowering-generals-and-cia-operatives-to-subvert-it/ | 5-Aug-17 | Glenn Greenwald |
| Videos of Baltimore Cops Allegedly Planting Evidence Test Body Camera Programs | https://theintercept.com/2017/08/05/baltimore-police-bodycam-planting-drugs-accountability/ | 5-Aug-17 | Rachel M. Cohen |
| "Our Allies" Film Highlights the Role of Iranian-backed Militias in America's Anti-ISIS Coalition | https://theintercept.com/2017/08/05/our-allies-film-highlights-the-role-of-iranian-backed-militias-in-americas-anti-isis-coalition/ | 5-Aug-17 | Murtaza Hussain |
| Democratic Socialists of America Celebrate Record Membership in Chicago. Now What? | https://theintercept.com/2017/08/04/dsa-democratic-socialists-convention-record-membership-chicago/ | 4-Aug-17 | Zaid Jilani |
| Jeff Sessions Promises to Crack Down on Leaks, Threatening to Subpoena Reporters | https://theintercept.com/2017/08/04/jeff-sessions-promises-to-crack-down-on-leaks-threatening-to-subpoena-reporters/ | 4-Aug-17 | Alex Emmons |
| Trump Signals Cuts to Unpopular "Countering Extremism" Programs, But Worse Could Be Coming | https://theintercept.com/2017/08/04/cve-trump-cuts-worse-coming-radicalization-islamic-extremism/ | 4-Aug-17 | Murtaza Hussain |
| Jabari Brisport Is Running For City Council to Bring Democratic Socialism to Brooklyn | https://theintercept.com/2017/08/03/jabari-brisport-new-york-city-council-dsa-democratic-socialists/ | 3-Aug-17 | Zaid Jilani |
| Texas Police Say "Show Me Your Papers" Law Is Damaging Public Safety — Before Even Taking Effect | https://theintercept.com/2017/08/03/texas-police-say-sb4-is-damaging-public-safety-before-even-taking-effect/ | 3-Aug-17 | Renée Feltz |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Trump's Objections to Russia Sanctions Law Suggest He Might Trade Crimea Away | https://theintercept.com/2017/08/03/trumps-objections-russia-sanctions-law-suggest-might-trade-crimea-away/ | 3-Aug-17 | Robert Mackey |
| Brazil's Corrupt Congress Protects its Bribe-Drenched President, Finalizing Elites' Two-Year Plot | https://theintercept.com/2017/08/03/brazils-corrupt-congress-protects-its-bribe-drenched-president-finalizing-elites-two-year-plot/ | 3-Aug-17 | Glenn Greenwald |
| Treasury Secretary Steve Mnuchin Allegedly Lied Under Oath. Will the Justice Department Investigate? | https://theintercept.com/2017/08/02/treasury-secretary-steve-mnuchin-allegedly-lied-under-oath-will-the-justice-department-investigate/ | 2-Aug-17 | David Dayen |
| White House Says Russia's Hackers Are Too Good to Be Caught but NSA Partner Called Them "Morons" | https://theintercept.com/2017/08/02/white-house-says-russias-hackers-are-too-good-to-be-caught-but-nsa-partner-called-them-morons/ | 2-Aug-17 | Sam Biddle |
| Intercepted Podcast: Pyongyang and the White House Gang | https://theintercept.com/2017/08/02/intercepted-podcast-pyongyang-and-the-white-house-gang/ | 2-Aug-17 | Intercepted |
| The Intercept Brasil Completes its First Year, With Plans to Grow Further | https://theintercept.com/2017/08/02/the-intercept-brasil-completes-its-first-year-with-plans-to-grow-further/ | 2-Aug-17 | Glenn Greenwald |
| Scholars Say Mother Jones Distorted Their Research for Anti-Homeless Article | https://theintercept.com/2017/08/01/scholars-say-mother-jones-distorted-their-research-for-anti-homeless-article/ | 1-Aug-17 | Glenn Greenwald |
| Dutch Wary of Trump's Ambassador, Who Imagines "No-Go Zones" in Netherlands | https://theintercept.com/2017/08/01/dutch-wary-trumps-ambassador-imagines-no-go-zones-netherlands/ | 1-Aug-17 | Robert Mackey |
| Thousands Died in Opioid Crisis While Trump Commission Stalled on Delivering Crucial Report | https://theintercept.com/2017/08/01/thousands-died-in-opioid-crisis-while-trump-commission-stalled-on-delivering-crucial-report/ | 1-Aug-17 | David Dayen |
| Hacked Emails Show UAE Building Close Relationship With D.C. Think Tanks That Push Its Agenda | https://theintercept.com/2017/07/30/uae-yousef-otaiba-cna-american-progress-michele-flournoy-drone/ | 30-Jul-17 | Zaid Jilani, Alex Emmons |
| Trump Intel Chief: North Korea Learned From Libya War to "Never" Give Up Nukes | https://theintercept.com/2017/07/29/dan-coats-north-korea-nukes-nuclear-libya-regime-change/ | 29-Jul-17 | Jon Schwarz |
| New Film Shows the Brutality of Duterte's Murderous Drug War in the Philippines | https://theintercept.com/2017/07/29/duterte-hell-philippines-drug-war-goodman-liwanag-field-of-vision/ | 29-Jul-17 | Alex Emmons |
| A Monster Payday in Argentina Shows a Flaw in Trump's NAFTA Renegotiation | https://theintercept.com/2017/07/28/a-monster-payday-in-argentina-shows-a-flaw-in-trumps-nafta-renegotiation/ | 28-Jul-17 | David Dayen |
| Newt Gingrich, While Helping Shape Health Reform Repeal, Consults for Blue Cross Blue Shield | https://theintercept.com/2017/07/28/newt-gingrich-health-care-repeal-blue-cross-blue-shield/ | 28-Jul-17 | Lee Fang |
| Republicans Got Good at Symbolic Repeals of Obamacare, but Flinched When Faced With Reality | https://theintercept.com/2017/07/28/republicans-got-good-at-symbolic-repeals-of-obamacare-but-flinched-when-faced-with-reality/ | 28-Jul-17 | Ryan Grim |
| With the European Union Livid, Congress Pushes Forward on Sanctions Against Russia, Iran and North Korea | https://theintercept.com/2017/07/27/with-the-european-union-livid-congress-pushes-forward-on-sanctions-against-russia-iran-and-north-korea/ | 27-Jul-17 | Alex Emmons, Ryan Grim |
| If John McCain Was Telling the Truth in His Big Speech, He Can't Vote for "Skinny Repeal" | https://theintercept.com/2017/07/27/john-mccain-speech-skinny-repeal-doug-ducey/ | 27-Jul-17 | Jon Schwarz |
| Steve Bannon Wants Facebook and Google Regulated Like Utilities | https://theintercept.com/2017/07/27/steve-bannon-wants-facebook-and-google-regulated-like-utilities/ | 27-Jul-17 | Ryan Grim |
| Steve Bannon Pushing for 44 Percent Marginal Tax Rate on the Very Rich | https://theintercept.com/2017/07/26/steve-bannon-pushing-for-44-percent-marginal-tax-rate-on-the-very-rich/ | 26-Jul-17 | Ryan Grim |
| Trump Bans Transgender Soldiers in Twitter Decree That Echoes Evangelical Meme | https://theintercept.com/2017/07/26/trump-bans-transgender-soldiers-twitter-decree-echoes-evangelical-meme/ | 26-Jul-17 | Robert Mackey |
| Koch Brothers Orchestrate Grassroots Effort to Lower Corporate Taxes, Documents Show | https://theintercept.com/2017/07/26/koch-brothers-tax-reform-plan-grassroots-document/ | 26-Jul-17 | Lee Fang, Nick Surgey |
| Intercepted Podcast: Glenn Greenwald on the New Cold War | https://theintercept.com/2017/07/26/intercepted-podcast/ | 26-Jul-17 | Intercepted |
| Repeal and Repeal-and-Replace Have Now Both Been Shot Down By The Senate | https://theintercept.com/2017/07/25/senate-aca-obamacare-repeal-vote-mccain-thune-mcconnell/ | 25-Jul-17 | David Dayen, Ryan Grim |
| How Democratic Senators Plan To Jam Up Repeal With Hundreds Of Amendments | https://theintercept.com/2017/07/25/jeff-merkley-jam-up-aca-obamacare-repeal-amendments-vote-o-rama/ | 25-Jul-17 | Ryan Grim |
| Anthony Scaramucci Dreams of State-Run TV — Let's See How That's Working Out in Poland | https://theintercept.com/2017/07/25/anthony-scaramucci-dreams-state-run-tv-lets-see-thats-working-poland/ | 25-Jul-17 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Senators Promise to Amend Israel Boycott Bill After Backlash | https://theintercept.com/2017/07/25/cardin-amend-israel-boycott-bill-bds/ | 25-Jul-17 | Ryan Grim |
| Top Democrat Wonders if Pentagon Broke Procurement Laws Wasting Millions on Afghan Army Uniforms | https://theintercept.com/2017/07/24/claire-mccaskill-sigar-afghanistan-army-uniform-pentagon-waste-28-million/ | 24-Jul-17 | Alex Emmons |
| Single Payer, Meet All Payer: The Surprising State That Is Quietly Revolutionizing Health Care | https://theintercept.com/2017/07/24/single-payer-meet-all-payer-the-surprising-state-that-is-quietly-revolutionizing-healthcare/ | 24-Jul-17 | David Dayen |
| With a Michigan City Fighting Back, DHS Pushes a Controversial Deportation Forward | https://theintercept.com/2017/07/23/with-a-michigan-city-fighting-back-dhs-pushes-a-controversial-deportation-forward/ | 23-Jul-17 | Maryam Saleh |
| Donald Trump and the Coming Fall of American Empire | https://theintercept.com/2017/07/22/donald-trump-and-the-coming-fall-of-american-empire/ | 22-Jul-17 | Jeremy Scahill |
| Anthony Scaramucci, Trump's New Communications Director, Said Citizens United Made Possible a "Sleeper Cell" of Hedge Fund Managers | https://theintercept.com/2017/07/21/anthony-scaramucci-trumps-new-communications-director-said-citizens-united-made-possible-a-sleeper-cell-of-hedge-fund-managers/ | 21-Jul-17 | Jon Schwarz |
| Justice Department's Demand for Extreme Secrecy in Reality Winner Trial Contested by Defense | https://theintercept.com/2017/07/21/justice-departments-demand-for-extreme-secrecy-in-reality-winner-trial-contested-by-defense/ | 21-Jul-17 | Trevor Timm |
| Now It's Time for Tax Cuts — and Republicans Are More Divided Than Ever | https://theintercept.com/2017/07/21/now-its-time-for-tax-cuts-and-republicans-are-more-divided-than-ever/ | 21-Jul-17 | David Dayen |
| J Street, a Reliable Foe of BDS, Urges Congress to Oppose Israel Anti-Boycott Act For Now | https://theintercept.com/2017/07/20/j-street-a-reliable-foe-of-bds-urges-congress-to-oppose-israel-anti-boycott-act-for-now/ | 20-Jul-17 | Zaid Jilani |
| Jeff Sessions Wants to Make "Legalized Theft" Great Again | https://theintercept.com/2017/07/20/jeff-sessions-wants-to-make-legalized-theft-great-again/ | 20-Jul-17 | Alex Emmons |
| More Trump Populism: Hiring a Bank Lawyer to Attack CFPB Bank Rules | https://theintercept.com/2017/07/20/more-trump-populism-hiring-a-bank-lawyer-to-attack-cfpb-bank-rules/ | 20-Jul-17 | David Dayen |
| Netanyahu Tells European Leaders Concern for Palestinian Rights Is "Crazy" | https://theintercept.com/2017/07/19/netanyahu-tells-european-leaders-concern-palestinian-rights-crazy/ | 19-Jul-17 | Robert Mackey |
| U.S. Lawmakers Seek to Criminally Outlaw Support for Boycott Campaign Against Israel | https://theintercept.com/2017/07/19/u-s-lawmakers-seek-to-criminally-outlaw-support-for-boycott-campaign-against-israel/ | 19-Jul-17 | Glenn Greenwald, Ryan Grim |
| Trumpcare Is Dead. "Single Payer Is the Only Real Answer," Says Medicare Architect. | https://theintercept.com/2017/07/19/trumpcare-is-dead-single-payer-is-the-only-real-answer-says-medicare-architect/ | 19-Jul-17 | Zaid Jilani |
| Revenge Attacks on Families of ISIS Members Could Start a New Cycle of Violence in Iraq | https://theintercept.com/2017/07/19/revenge-attacks-on-families-of-isis-members-could-start-a-new-cycle-of-violence-in-iraq/ | 19-Jul-17 | Anna Lekas Miller |
| Intercepted Podcast: Veni, Vidi, Tweeti | https://theintercept.com/2017/07/19/intercepted-podcast-veni-vidi-tweeti/ | 19-Jul-17 | Intercepted |
| Mitch McConnell Has Run Out of Excuses for Not Accomplishing Anything | https://theintercept.com/2017/07/18/mitch-mcconnell-has-run-out-of-excuses-for-not-accomplishing-anything/ | 18-Jul-17 | Ryan Grim |
| Entrevista Exclusiva: Carmen Aristegui y Su Hijo Hablan Sobre el Escándalo del Software Espía del Gobierno | https://theintercept.com/2017/07/18/entrevista-exclusiva-carmen-aristegui-y-su-hijo-hablan-sobre-el-escandalo-del-software-espia-del-gobierno/ | 18-Jul-17 | Ryan Devereaux, Thiago Dezan |
| Mexican Journalist Carmen Aristegui Slams Government Spyware Targeting Her Teenage Son | https://theintercept.com/2017/07/18/mexican-journalist-carmen-aristegui-slams-government-spyware-targeting-her-teenage-son/ | 18-Jul-17 | Ryan Devereaux, Thiago Dezan |
| It's Not the Avocado Toast: Federal Reserve Finds Student Debt Reducing Millennial Home Ownership | https://theintercept.com/2017/07/18/its-not-the-avocado-toast-federal-reserve-finds-student-debt-reducing-millennial-home-ownership/ | 18-Jul-17 | Zaid Jilani |
| The Incredible Lost History of How "Civil Rights Plus Full Employment Equals Freedom" | https://theintercept.com/2017/07/17/the-incredible-lost-history-of-how-civil-rights-plus-full-employment-equals-freedom/ | 17-Jul-17 | Jon Schwarz |
| With New D.C. Policy Group, Dems Continue to Rehabilitate and Unify With Bush-Era Neocons | https://theintercept.com/2017/07/17/with-new-d-c-policy-group-dems-continue-to-rehabilitate-and-unify-with-bush-era-neocons/ | 17-Jul-17 | Glenn Greenwald |
| Maryland Democrat Running for Governor Wants Investors to Fund Child Care. Experts Are Skeptical. | https://theintercept.com/2017/07/17/maryland-democrat-running-for-governor-wants-investors-to-fund-childcare-experts-are-skeptical/ | 17-Jul-17 | Zaid Jilani |
| Trump's Team Overseeing Wall Street Brings In More Goldman Sachs Alumni, Docs Reveal | https://theintercept.com/2017/07/15/trumps-team-overseeing-wall-street-brings-in-more-goldman-sachs-alumni-docs-reveal/ | 15-Jul-17 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Russian-American Lobbyist Paid to Fight Sanctions Was at 2016 Trump Tower Meeting | https://theintercept.com/2017/07/14/russian-american-lobbyist-paid-to-fight-sanctions-2016-trump-tower-meeting/ | 14-Jul-17 | Robert Mackey |
| Just Six Days After Trump Jr.'s Meeting, Guccifer 2.0 Emailed Me — But There Was One Key Difference | https://theintercept.com/2017/07/14/just-six-days-after-trump-jr-s-meeting-guccifer-2-0-emailed-me-but-there-was-one-key-difference/ | 14-Jul-17 | Sam Biddle |
| Congress Trying to Sneak Through Major Giveaway to Defense Contractors | https://theintercept.com/2017/07/14/congress-trying-to-sneak-through-major-giveaway-to-defense-contractors/ | 14-Jul-17 | David Dayen |
| Democrat Beto O'Rourke Takes the Bernie Sanders Fundraising Model Local in Run at Ted Cruz | https://theintercept.com/2017/07/13/democrat-beto-orourke-takes-bernie-sanders-fundraising-model-local-in-run-at-ted-cruz/ | 13-Jul-17 | Ryan Grim |
| Taser Lobbyist Quietly Appointed to Top Immigration Enforcement Job | https://theintercept.com/2017/07/13/taser-lobbyist-quietly-appointed-to-top-immigration-enforcement-job/ | 13-Jul-17 | Lee Fang |
| Thanks to State Department Cables, a Torture Victim Won a Rare $10 Million Settlement | https://theintercept.com/2017/07/13/thanks-to-state-department-cables-a-torture-victim-won-a-rare-10-million-settlement/ | 13-Jul-17 | Ryan Grim, Alex Emmons |
| As Momentum Grows to Remove Brazil's President, New Pressure Campaign Sparks Rage | https://theintercept.com/2017/07/12/as-momentum-grows-to-remove-brazils-president-new-pressure-campaign-sparks-rage/ | 12-Jul-17 | Glenn Greenwald, Erick Dau |
| Emboldened by Trump, U.S. Border Officials Are Lying to Asylum Seekers and Turning Them Away | https://theintercept.com/2017/07/12/emboldened-by-trump-u-s-border-officials-are-lying-to-asylum-seekers-and-turning-them-away/ | 12-Jul-17 | Cora Currier |
| Trump Dropped the Ball on Paperwork to Officially Resign From Several Businesses | https://theintercept.com/2017/07/12/trump-dropped-the-ball-on-paperwork-to-officially-resign-from-several-businesses/ | 12-Jul-17 | Mattathias Schwartz |
| The Coalition Pushing for Single Payer in California Is Fracturing | https://theintercept.com/2017/07/12/the-coalition-pushing-for-single-payer-in-california-is-fracturing/ | 12-Jul-17 | David Dayen |
| Intercepted Podcast: Dumb, Dumber and Don Jr. | https://theintercept.com/2017/07/12/intercepted-podcast-dumb-dumber-and-don-jr/ | 12-Jul-17 | Intercepted |
| Russian Oligarch Who Plotted to Aid Trump Was Named in Private Intelligence Dossier | https://theintercept.com/2017/07/11/russian-oligarch-plotted-aid-trump-named-private-intelligence-dossier/ | 11-Jul-17 | Robert Mackey |
| Documenting Life Amid the Battle for Mosul | https://theintercept.com/2017/07/11/documenting-life-amid-the-battle-for-mosul/ | 11-Jul-17 | Cengiz Yar, Murtaza Hussain |
| First Look to Support Defense of Reality Winner in Espionage Act Prosecution | https://theintercept.com/2017/07/11/first-look-to-support-defense-of-reality-winner-in-espionage-act-prosecution/ | 11-Jul-17 | Betsy Reed |
| Fox News Is Planting Thoughts in Donald Trump's Head | https://theintercept.com/2017/07/10/fox-news-planting-thoughts-donald-trumps-head/ | 10-Jul-17 | Robert Mackey |
| Jared Kushner Tried and Failed to Get a Half-Billion-Dollar Bailout From Qatar | https://theintercept.com/2017/07/10/jared-kushner-tried-and-failed-to-get-a-half-billion-dollar-bailout-from-qatar/ | 10-Jul-17 | Ben Walsh, Ryan Grim, Clayton Swisher |
| Study Finds Relationship Between High Military Casualties and Votes for Trump Over Clinton | https://theintercept.com/2017/07/10/study-finds-relationship-between-high-military-casualties-and-votes-for-trump-over-clinton/ | 10-Jul-17 | Zaid Jilani |
| Josh Walker Fought Against ISIS. He Almost Got Killed. Now He's Charged With Terrorism. | https://theintercept.com/2017/07/10/josh-walker-isis-uk-terrorism-charge-ypg-syria/ | 10-Jul-17 | Ryan Gallagher |
| Donald Trump Can't Decide If He's Destroying, Cutting, or Boosting Entitlements | https://theintercept.com/2017/07/09/donald-trump-cant-decide-if-hes-destroying-cutting-or-boosting-entitlements/ | 9-Jul-17 | Jon Schwarz |
| Trump Treasury Ripped Its Tax Cut Recommendations Straight From The Chamber Of Commerce | https://theintercept.com/2017/07/08/trump-treasury-ripped-its-tax-cut-recommendations-straight-from-the-chamber-of-commerce/ | 8-Jul-17 | David Dayen |
| It Gets Worse: Ivanka Trump Takes Her Father's Seat in Meeting of World Leaders | https://theintercept.com/2017/07/08/gets-worse-ivanka-trump-takes-fathers-seat-meeting-world-leaders/ | 8-Jul-17 | Robert Mackey |
| "Show Me Your Papers" Becomes "Open Your Eyes" as Border Sheriffs Expand Iris Surveillance | https://theintercept.com/2017/07/08/border-sheriffs-iris-surveillance-biometrics/ | 8-Jul-17 | George Joseph |
| Trump's New CDC Chief Championed Partnership with Coca-Cola to Solve Childhood Obesity | https://theintercept.com/2017/07/08/trumps-new-cdc-chief-championed-partnership-with-coca-cola-to-solve-childhood-obesity/ | 8-Jul-17 | Lee Fang |
| Russia Disputes U.S. Claim Trump "Pressed" Putin on Election Hacking | https://theintercept.com/2017/07/07/russia-disputes-u-s-claim-trump-pressed-putin-election-hacking/ | 7-Jul-17 | Robert Mackey |
| Rachel Maddow's Exclusive "Scoop" About a Fake NSA Document Raises Several Key Questions | https://theintercept.com/2017/07/07/rachel-maddows-exclusive-scoop-about-a-fake-nsa-document-raises-several-key-questions/ | 7-Jul-17 | Glenn Greenwald |
| Republican Lawmakers Buy Health Insurance Stocks as Repeal Effort Moves Forward | https://theintercept.com/2017/07/06/republican-lawmakers-buy-health-insurance-stocks-as-repeal-effort-moves-forward/ | 6-Jul-17 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Clinton Strategist Mark Penn Pushes Democrats to Move to Center — And Quietly Profits From GOP Victories | https://theintercept.com/2017/07/06/mark-penn-centrist-neoliberal-democrats-profits-donald-trump-republicans/ | 6-Jul-17 | Lee Fang |
| Donald Trump Keeps Missing His Own Deadlines | https://theintercept.com/2017/07/06/donald-trump-keeps-missing-his-own-deadlines/ | 6-Jul-17 | David Dayen |
| Facebook's Tough-on-Terror Talk Overlooks White Extremists | https://theintercept.com/2017/07/06/facebooks-tough-on-terror-talk-overlooks-white-extremists/ | 6-Jul-17 | Sam Biddle |
| The Country Paying Omar Khadr $10 Million in Compensation Is Not the One That Tortured Him | https://theintercept.com/2017/07/06/canada-guantanamo-torture-omar-khadr-pay-10-million-us/ | 6-Jul-17 | Alex Emmons |
| Republican Congressman Clay Higgins Rebuked for Filming Political Diatribe at Auschwitz | https://theintercept.com/2017/07/05/republican-congressman-clay-higgins-rebuked-filming-political-diatribe-auschwitz/ | 5-Jul-17 | Robert Mackey |
| New House Bill Would Kill Gerrymandering and Could Move America Away From Two-Party Dominance | https://theintercept.com/2017/07/05/new-house-bill-would-kill-gerrymandering-and-could-move-america-away-from-two-party-dominance/ | 5-Jul-17 | Zaid Jilani |
| CNN Warns It May Expose an Anonymous Critic if He Ever Again Publishes Bad Content | https://theintercept.com/2017/07/05/cnn-anonymous-critic-trump-wrestling-gif-reddit-user/ | 5-Jul-17 | Glenn Greenwald |
| How to Love This Freaky Country | https://theintercept.com/2017/07/04/how-to-love-this-freaky-country/ | 4-Jul-17 | Jon Schwarz |
| Born in the United States, Learning to Live in Mexico | https://theintercept.com/2017/07/03/born-in-the-united-states-learning-to-live-in-mexico/ | 3-Jul-17 | Alice Proujansky, Cora Currier |
| Democratic Superdelegate, in Room Full of Health Insurance Executives, Laughs Off Prospect of Single Payer | https://theintercept.com/2017/07/01/dick-gephardt-single-payer-health-insurance-lobbyists/ | 1-Jul-17 | Lee Fang |
| In Texas, the Bodies of Migrants Who Perished in the Desert Provide Clues to the Living | https://theintercept.com/2017/07/01/in-texas-the-bodies-of-migrants-who-perished-in-the-desert-provide-clues-to-the-living/ | 1-Jul-17 | Ryan Devereaux, Robert Shults |
| Security Flaw in Israeli Propaganda App Exposed User Emails | https://theintercept.com/2017/06/30/israel-propaganda-hasbara-app-security-flaw-rallyware-maccabee/ | 30-Jun-17 | Mattathias Schwartz |
| Hacked Email Shows UAE Ambassador Lobbying the Obama White House on Yemen War | https://theintercept.com/2017/06/30/uae-otaiba-emails-rob-malley-human-rights-watch-saudi-arabia/ | 30-Jun-17 | Alex Emmons |
| Cory Booker Will "Pause" Fundraising from Big Pharma Because It "Arouses So Much Criticism" | https://theintercept.com/2017/06/30/cory-booker-will-pause-fundraising-from-big-pharma-because-it-arouses-so-much-criticism/ | 30-Jun-17 | Zaid Jilani |
| California Single-Payer Organizers Are Deceiving Their Supporters. It's Time to Stop. | https://theintercept.com/2017/06/30/california-single-payer-organizers-are-deceiving-their-supporters-its-time-to-stop/ | 30-Jun-17 | David Dayen |
| How Donald Trump Could Destroy the Global Fight Against Kleptocracy | https://theintercept.com/2017/06/30/trump-obiang-corruption-kleptocracy-equatorial-guinea-teodorin/ | 30-Jun-17 | Peter Maass |
| Here's the Audio of Donald Trump's Private RNC Fundraiser at His Own Hotel | https://theintercept.com/2017/06/30/heres-the-audio-of-donald-trumps-private-rnc-fundraiser-at-his-own-hotel/ | 30-Jun-17 | Ryan Grim, Lee Fang |
| TigerSwan Faces Lawsuit Over Unlicensed Security Operations in North Dakota | https://theintercept.com/2017/06/28/tigerswan-faces-lawsuit-over-unlicensed-security-operations-in-north-dakota/ | 28-Jun-17 | Alleen Brown, Will Parrish, Alice Speri |
| EPA's New Water Safety Official Is a Lobbyist With Deep Ties to the Dakota Access Pipeline | https://theintercept.com/2017/06/28/epas-new-water-safety-official-is-a-lobbyist-with-deep-ties-to-the-dakota-access-pipeline/ | 28-Jun-17 | Lee Fang |
| Trump Interrupts Call to Irish Leader to Harass Irish Reporter | https://theintercept.com/2017/06/28/trump-interrupts-call-irish-leader-harass-irish-reporter/ | 28-Jun-17 | Robert Mackey |
| Intercepted Podcast: The House of Trump | https://theintercept.com/2017/06/28/intercepted-podcast-house-of-trump/ | 28-Jun-17 | Intercepted |
| Will Virginia Execute a Man Whose Crimes Were Driven by Delusions? | https://theintercept.com/2017/06/27/will-virginia-execute-a-man-whose-crimes-were-driven-by-delusions/ | 27-Jun-17 | Liliana Segura |
| Germany Could Have Same-Sex Marriage This Week, as Angela Merkel Reveals Change of Heart | https://theintercept.com/2017/06/27/germany-sex-marriage-week-merkel-announces-change-heart/ | 27-Jun-17 | Robert Mackey |
| CNN Journalists Resign: Latest Example of Media Recklessness on the Russia Threat | https://theintercept.com/2017/06/27/cnn-journalists-resign-latest-example-of-media-recklessness-on-the-russia-threat/ | 27-Jun-17 | Glenn Greenwald |
| New U.K. Government Held Together by Fear — of a Prime Minister Jeremy Corbyn | https://theintercept.com/2017/06/26/new-u-k-government-held-together-fear-prime-minister-jeremy-corbyn/ | 26-Jun-17 | Robert Mackey |
| OAS Head Pledges Martyrdom For Venezuela, With a Touch of Hypocrisy | https://theintercept.com/2017/06/26/organization-american-states-oas-venezuela-maduro-amalgro/ | 26-Jun-17 | Miriam Pensack |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Ralph Nader: The Democrats Are Unable to Defend the U.S. from the "Most Vicious" Republican Party in History | https://theintercept.com/2017/06/25/ralph-nader-the-democrats-are-unable-to-defend-the-u-s-from-the-most-vicious-republican-party-in-history/ | 25-Jun-17 | Jon Schwarz |
| Flimsy Evidence and Fringe Sources Land People on Secretive Banking Watchlist | https://theintercept.com/2017/06/23/flimsy-evidence-and-fringe-sources-land-people-on-secretive-banking-watch-list/ | 23-Jun-17 | Cora Currier |
| California Gov. Jerry Brown Thinks Single Payer Can't Work. Watch Presidential Candidate Jerry Brown Disagree. | https://theintercept.com/2017/06/23/california-gov-jerry-brown-thinks-single-payer-cant-work-watch-presidential-candidate-jerry-brown-disagree/ | 23-Jun-17 | Zaid Jilani |
| Prominent Democratic Fundraisers Realign to Lobby for Trump's Agenda | https://theintercept.com/2017/06/23/democratic-lobbyists-donald-trump-mottur-podesta-comcast-prudential/ | 23-Jun-17 | Lee Fang |
| The Pentagon Says One Civilian Died in Drone Strike on Syrian Mosque. Witnesses Say It Killed Dozens. | https://theintercept.com/2017/06/22/the-pentagon-says-one-civilian-died-in-drone-strike-on-syrian-mosque-witnesses-say-it-killed-dozens/ | 22-Jun-17 | Murtaza Hussain, Rajaai Bourhan |
| State Election Boss Learned Russia Hacking Details From News Report, Not the Feds | https://theintercept.com/2017/06/21/connie-lawson-russia-election-hacking-dhs-states/ | 21-Jun-17 | Alex Emmons |
| Sen. Warner Wants Russia Hacking Info Public but Pushes Prosecution for Alleged Leaker Who Revealed It | https://theintercept.com/2017/06/21/mark-warner-reality-winner-nsa-russia-hacking-election/ | 21-Jun-17 | Alex Emmons |
| Jared Kushner's Pursuit of Middle East Peace Looks a Lot Like Total Surrender to Israel | https://theintercept.com/2017/06/21/jared-kushners-pursuit-middle-east-peace-looks-lot-like-total-surrender-israel/ | 21-Jun-17 | Robert Mackey |
| Dakota Access-Style Policing Moves to Pennsylvania's Mariner East 2 Pipeline | https://theintercept.com/2017/06/21/dakota-access-style-policing-moves-to-pennsylvanias-mariner-east-2-pipeline/ | 21-Jun-17 | Alleen Brown, Will Parrish, Alice Speri |
| As Standing Rock Camps Cleared Out, TigerSwan Expanded Surveillance to Array of Progressive Causes | https://theintercept.com/2017/06/21/as-standing-rock-camps-cleared-out-tigerswan-expanded-surveillance-to-array-of-progressive-causes/ | 21-Jun-17 | Alleen Brown, Will Parrish, Alice Speri |
| Intercepted Podcast: Dispatch from the Dirtbag Left | https://theintercept.com/2017/06/21/intercepted-podcast-dispatch-from-the-dirtbag-left/ | 21-Jun-17 | Intercepted |
| Texas Couple Exonerated 25 Years After Being Convicted of Lurid Crimes That Never Happened | https://theintercept.com/2017/06/20/texas-couple-exonerated-25-years-after-being-convicted-of-lurid-crimes-that-never-happened/ | 20-Jun-17 | Jordan Smith |
| Jeremy Corbyn Wants to Requisition Homes of the Rich for Fire Survivors — Like Churchill Did in WWII | https://theintercept.com/2017/06/20/jeremy-corbyn-grenfell-fire-luxury-apartments-world-war-ii-churchill/ | 20-Jun-17 | Zaid Jilani |
| The PTA Mom Trump Unleashed on American Politics Is More Radical Than You Think | https://theintercept.com/2017/06/19/pta-mom-radical-donald-trump-resistance-feminism-bernie-sanders/ | 19-Jun-17 | Ryan Grim |
| Mitch McConnell Snubs Patient Groups Seeking Answers on GOP Health Care Plan for Fundraising Dinner | https://theintercept.com/2017/06/19/mitch-mcconnell-senate-gop-healthcare-snub-patient-groups-fundraising-dinners/ | 19-Jun-17 | Lee Fang |
| Rex Tillerson Works From Home Instead of Confronting Venezuelan Ghosts of His Past | https://theintercept.com/2017/06/19/rex-tillerson-venezuela-oas-summit-exxonmobil-maduro/ | 19-Jun-17 | Miriam Pensack |
| Republican Data-Mining Firm Exposed Personal Information for Virtually Every American Voter | https://theintercept.com/2017/06/19/republican-data-mining-firm-exposed-personal-information-for-virtually-every-american-voter/ | 19-Jun-17 | Sam Biddle |
| Attack on Muslims in London Was Terrorism, U.K. Prime Minister Says | https://theintercept.com/2017/06/19/attack-muslims-london-terrorism-u-k-theresa-may-finsbury-park-mosque/ | 19-Jun-17 | Robert Mackey |
| Joe Manchin Was One of Five Democrats Who Saved Saudi Arms Sales. His Primary Opponent Is Furious. | https://theintercept.com/2017/06/19/joe-manchin-saudi-arabia-arms-primary-swearengin/ | 19-Jun-17 | Zaid Jilani |
| The History Channel Is Finally Telling the Stunning Secret Story of the War on Drugs | https://theintercept.com/2017/06/18/the-history-channel-is-finally-telling-the-stunning-secret-story-of-the-war-on-drugs/ | 18-Jun-17 | Jon Schwarz |
| Trump Officials Overseeing Amazon-Whole Foods Merger May Face Conflicts of Interest | https://theintercept.com/2017/06/18/amazon-whole-foods-merger-conflicts-trump-officials/ | 18-Jun-17 | Lee Fang |
| Arizona Aid Group Questions Border Patrol Surveillance Following a Raid on Its Camp | https://theintercept.com/2017/06/17/arizona-border-patrol-raid-surveillance-no-more-deaths-humanitarian-immigration/ | 17-Jun-17 | Ryan Devereaux |
| Brad Pitt's "War Machine" Offers an Absurd and Scathing Critique of America's Delusional Generals | https://theintercept.com/2017/06/17/brad-pitts-war-machine-offers-an-absurd-and-scathing-critique-of-americas-delusional-generals/ | 17-Jun-17 | Peter Maass |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Trump To Reverse Obama Openings To Cuba Under the False Flag of Human Rights | https://theintercept.com/2017/06/16/trump-cuba-embargo-reverse-obama-opening/ | 16-Jun-17 | Miriam Pensack |
| $15 for 15 minutes: How Courts Are Letting Prison Phone Companies Gouge Incarcerated People | https://theintercept.com/2017/06/16/fcc-prison-phone-call-rates-court-deregulate-trump/ | 16-Jun-17 | Victoria Law |
| Theresa May Avoids Survivors of Grenfell Tower Fire During Visit to Scene of Disaster | https://theintercept.com/2017/06/15/theresa-may-avoids-survivors-grenfell-tower-fire-visit-scene-disaster/ | 15-Jun-17 | Robert Mackey |
| Trump Officials Overseeing Health Care Overhaul Previously Lobbied for Health Insurance Firms | https://theintercept.com/2017/06/15/hhs-trump-health-care-insurance-lobbyists-aca-repeal/ | 15-Jun-17 | Lee Fang |
| GOP Lobby Shop Courts Black and Hispanic Democrats in Vacuum Left by Liberal Establishment | https://theintercept.com/2017/06/14/cgcn-group-congressional-black-caucus-hispanic-poverty/ | 14-Jun-17 | Ryan Grim |
| Intercepted Podcast: The Trump Mixtape — Dante's Inferno Meets Disco Inferno | https://theintercept.com/2017/06/14/intercepted-podcast-the-trump-mixtape-dantes-inferno-meets-disco-inferno/ | 14-Jun-17 | Intercepted |
| Transgender Candidate Won Primary to Take on the Most Transphobic Lawmaker in Richmond | https://theintercept.com/2017/06/13/a-transgender-candidate-won-her-virginia-primary-with-a-focus-on-fixing-route-28/ | 13-Jun-17 | Ryan Grim |
| Jeff Sessions Can't Remember Anything | https://theintercept.com/2017/06/13/jeff-sessions-cant-remember-anything-james-comey-trump-russia/ | 13-Jun-17 | Mattathias Schwartz, Ryan Devereaux |
| Senate Votes With Record Opposition to Saudi Arms Sale — but Not Enough to Put On Brakes | https://theintercept.com/2017/06/13/saudi-arms-sale-senate-opposition-rand-paul-chris-murphy/ | 13-Jun-17 | Alex Emmons, Zaid Jilani |
| The Real Threat To Wall Street Reform Is The Treasury Department, Not Congress | https://theintercept.com/2017/06/13/the-real-threat-to-wall-street-reform-is-the-treasury-department-not-congress/ | 13-Jun-17 | David Dayen |
| The Interior Department's First Memo For Donald Trump Is A Real Howler | https://theintercept.com/2017/06/13/the-interior-departments-first-memo-for-donald-trump-is-a-real-howler/ | 13-Jun-17 | David Dayen |
| Theresa May Puts Peace in Northern Ireland at Risk to Remain U.K. Prime Minister | https://theintercept.com/2017/06/13/theresa-may-puts-peace-northern-ireland-risk-remain-u-k-prime-minister/ | 13-Jun-17 | Robert Mackey |
| There's a New Way to Make Walmart Pay for the Food Stamps Employees Rely On | https://theintercept.com/2017/06/13/theres-a-new-way-to-make-walmart-pay-for-the-food-stamps-employees-rely-on/ | 13-Jun-17 | Zaid Jilani |
| U.S. Has Only Acknowledged A Fifth of Its Lethal Strikes, New Study Finds | https://theintercept.com/2017/06/13/drone-strikes-columbia-law-human-rights-yemen/ | 13-Jun-17 | Murtaza Hussain |
| Virginia Power Company Pushing Employees to Protect Pipeline in Democratic Governor Primary | https://theintercept.com/2017/06/12/virginia-governor-race-perriello-northam-pipeline-dominion/ | 12-Jun-17 | Ryan Grim |
| The Trump Administration Makes Its Case For Arming Saudi Arabia In Secret | https://theintercept.com/2017/06/12/trump-saudi-arms-deal-secret-briefing-mcconnell-chris-murphy/ | 12-Jun-17 | Alex Emmons |
| Trump Assigned Himself an Awful Lot of Homework That Isn't Getting Done | https://theintercept.com/2017/06/12/trump-assigned-himself-an-awful-lot-of-homework-that-isnt-getting-done/ | 12-Jun-17 | David Dayen |
| Jeremy Corbyn's Critics Predicted He Would Destroy Labour. They Were Radically Wrong. | https://theintercept.com/2017/06/09/jeremy-corbyns-critics-predicted-he-would-destroy-labour-they-were-radically-wrong/ | 9-Jun-17 | Zaid Jilani |
| After Election Setback, Theresa May Clings to Power in U.K. Thanks to Ulster Extremists | https://theintercept.com/2017/06/09/election-setback-theresa-may-clings-power-u-k-thanks-ulster-extremists/ | 9-Jun-17 | Robert Mackey |
| Playing Cops: Militia Member Aids Police in Arresting Protester at Portland Alt-right Rally | https://theintercept.com/2017/06/08/portland-alt-right-militia-police-dhs-arrest-protester/ | 8-Jun-17 | Arun Gupta |
| James Comey, a Washington Operator, Knows How to Play the Game | https://theintercept.com/2017/06/08/james-comey-senate-hearing-trump-russia-obstruction-of-justice/ | 8-Jun-17 | Mattathias Schwartz, Ryan Devereaux |
| As Britons Vote, Tabloids Scream Advice, But Broadcasters Keep Mum | https://theintercept.com/2017/06/08/britons-vote-last-u-k-election-untainted-local-version-fox-news/ | 8-Jun-17 | Robert Mackey |
| Newly Threatened by Terror, Iran's Cold Conflict With Saudi Arabia Could Escalate | https://theintercept.com/2017/06/08/terror-iran-saudi-arabia-isis-al-qaeda-trump/ | 8-Jun-17 | Murtaza Hussain |
| Obstruction of Justice: Here's the Legal Definition | https://theintercept.com/2017/06/08/obstruction-of-justice-heres-the-legal-definition/ | 8-Jun-17 | Ryan Grim |
| James Comey Statement Describes Unsettling and Awkward Meetings With Trump | https://theintercept.com/2017/06/07/james-comey-statement-describes-unsettling-and-awkward-meetings-with-trump/ | 7-Jun-17 | Mattathias Schwartz, Ryan Devereaux |
| Bucking Bernie Sanders, Democrats Move Forward On Iran Sanctions After Terror Attack in Tehran | https://theintercept.com/2017/06/07/bucking-bernie-sanders-democrats-move-forward-on-iran-sanctions-after-terror-attack-in-tehran/ | 7-Jun-17 | Zaid Jilani, Ryan Grim |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Top Spies Stonewall Congress About Their Talks With Trump on James Comey and Russia | https://theintercept.com/2017/06/07/coats-rogers-nsa-odni-fbi-stonewall-congress-about-their-talks-with-trump-on-russia-and-comey/ | 7-Jun-17 | Mattathias Schwartz |
| Clintonworld Reuniting To Boost One Of Their Own In A Democratic Primary | https://theintercept.com/2017/06/07/clintonworld-reuniting-to-boost-one-of-their-own-in-a-democratic-primary/ | 7-Jun-17 | David Dayen |
| West Virginia's Senate President Laid Off From Day Job After Supporting Bill Opposed By His Company | https://theintercept.com/2017/06/07/west-virginias-senate-president-mitch-carmichael-fired-broadband-frontier-communications/ | 7-Jun-17 | Zaid Jilani |
| Intercepted Podcast: The Woman Democrats Love to Hate | https://theintercept.com/2017/06/07/intercepted-podcast-the-woman-democrats-love-to-hate/ | 7-Jun-17 | Intercepted |
| Sen. Mark Warner Says Russian Hacking Was "Much Broader Than Has Been Reported So Far" | https://theintercept.com/2017/06/06/mark-warner-says-russian-hacking-was-much-broader-than-has-been-reported-so-far/ | 6-Jun-17 | Ryan Grim |
| Two London Mayors Called Trump's Muslim Ban Wrong. Why Is He Only Attacking One? | https://theintercept.com/2017/06/06/two-london-mayors-called-trumps-muslim-ban-ignorant-attacking-one/ | 6-Jun-17 | Robert Mackey |
| First Amendment Group Threatens Legal Action Against Trump for Blocking People on Twitter | https://theintercept.com/2017/06/06/trump-twitter-block-knight-first-amendment-institute/ | 6-Jun-17 | Zaid Jilani |
| Private Toll Operators Salivate Over Donald Trump's Infrastructure Plan | https://theintercept.com/2017/06/06/private-toll-operators-love-trump-infrastructure-plan/ | 6-Jun-17 | Lee Fang |
| Fifty Years Later, NSA Keeps Details of Israel's USS Liberty Attack Secret | https://theintercept.com/2017/06/06/fifty-years-later-nsa-keeps-details-of-israels-uss-liberty-attack-secret/ | 6-Jun-17 | Miriam Pensack |
| Statement on Justice Department Allegations | https://theintercept.com/2017/06/06/statement-on-justice-department-allegations/ | 6-Jun-17 | The Intercept |
| Top-Secret NSA Report Details Russian Hacking Effort Days Before 2016 Election | https://theintercept.com/2017/06/05/top-secret-nsa-report-details-russian-hacking-effort-days-before-2016-election/ | 5-Jun-17 | Matthew Cole, Richard Esposito, Sam Biddle, Ryan Grim |
| Be Careful Celebrating Google's New Ad Blocker. Here's What's Really Going On. | https://theintercept.com/2017/06/05/be-careful-celebrating-googles-new-ad-blocker-heres-whats-really-going-on/ | 5-Jun-17 | David Dayen |
| Fresno State Cancels a Middle East Studies Professorship Amid Alleged Right-wing Pro-Israel Pressure | https://theintercept.com/2017/06/05/fresno-state-cancels-a-middle-east-studies-professorship-after-pressure-from-right-wing-pro-israel-group/ | 5-Jun-17 | Murtaza Hussain |
| Trump Injects Himself Into U.K. Election by Lying Again About London's Popular Mayor | https://theintercept.com/2017/06/05/trump-injects-u-k-election-lying-londons-popular-mayor/ | 5-Jun-17 | Robert Mackey |
| American President Responds to London Attack With Range of Awful Twitter Behavior | https://theintercept.com/2017/06/04/american-president-responds-to-london-attack-with-range-of-awful-twitter-behavior/ | 4-Jun-17 | Robert Mackey |
| CEOs Praised For Backing the Paris Accord Also Funded Lobbyists Pushing Trump to Withdraw | https://theintercept.com/2017/06/04/paris-accord-trump-lobby-ceo-withdraw/ | 4-Jun-17 | Lee Fang |
| Saudi Arabia Lavishes Conservative U.K. Officials With Gifts, Travel, And Plum Consultancies | https://theintercept.com/2017/06/04/tory-uk-saudi-arabia-gifts-money/ | 4-Jun-17 | Lee Fang |
| Standing Rock Documents Expose Inner Workings of "Surveillance-Industrial Complex" | https://theintercept.com/2017/06/03/standing-rock-documents-expose-inner-workings-of-surveillance-industrial-complex/ | 3-Jun-17 | Alleen Brown, Will Parrish, Alice Speri |
| Hacked Emails Show Top UAE Diplomat Coordinating With Pro-Israel Think Tank Against Iran | https://theintercept.com/2017/06/03/hacked-emails-show-top-uae-diplomat-coordinating-with-pro-israel-neocon-think-tank-against-iran/ | 3-Jun-17 | Zaid Jilani, Ryan Grim |
| Farewell to Scott Pelley, Who Once Asked the Worst Question Possible About the Iraq War | https://theintercept.com/2017/06/02/scott-pelley-iraq-war-wmd-cbs/ | 2-Jun-17 | Jon Schwarz |
| Ireland Set to Have Its First Openly Gay Prime Minister, Leo Varadkar | https://theintercept.com/2017/06/02/ireland-set-first-gay-prime-minister-leo-varadkar/ | 2-Jun-17 | Robert Mackey |
| Clinton Says Obama Broke Through The Racial Barrier Because He's An "Attractive, Good-Looking Man" | https://theintercept.com/2017/06/02/hillary-clinton-barack-obama-an-attractive-good-looking-man/ | 2-Jun-17 | Zaid Jilani |
| Jared Kushner Still Has a Job Because Washington Only Fears Republicans | https://theintercept.com/2017/06/02/jared-kushner-still-has-a-job-because-washington-only-fears-republicans/ | 2-Jun-17 | Jon Schwarz |
| Shadowy Chinese Conglomerate Cultivated Ties to the Most Powerful U.S. Politicians | https://theintercept.com/2017/06/02/hna-group-corruption-scaramucci-trump-jeb-bush-clinton-guo-wengui/ | 2-Jun-17 | Lee Fang |
| French President Emmanuel Macron Offers Refuge to American Climate Scientists | https://theintercept.com/2017/06/01/french-president-emmanuel-macron-offers-refuge-american-climate-scientists/ | 1-Jun-17 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Blue Cross Blue Shield Wants People in Georgia to Self-Diagnose Before Heading to the Emergency Room | https://theintercept.com/2017/06/01/blue-cross-blue-shield-wants-people-in-georgia-to-self-diagnose-before-heading-to-the-emergency-room/ | 1-Jun-17 | Zaid Jilani |
| Trump and Putin Could Form "Axis of Mass Destruction" on Climate, French Minister Fears | https://theintercept.com/2017/06/01/trump-putin-form-axis-mass-destruction-climate-french-minister-fears/ | 1-Jun-17 | Robert Mackey |
| James O'Keefe Hit by Group He Stung With Million-Dollar Lawsuit | https://theintercept.com/2017/06/01/james-okeefe-sued-sting-democracy-partners-million-dollar-lawsuit/ | 1-Jun-17 | Ryan Grim |
| Even Elizabeth Warren Gets Harassed by Debt Collectors — And It's About to Get Worse for Everyone | https://theintercept.com/2017/06/01/elizabeth-warren-debt-collection-call-sheila-bair-fcc/ | 1-Jun-17 | Ryan Grim |
| As U.K. Polls Tighten, Jeremy Corbyn Mocks Theresa May for Refusing to Attend Debate | https://theintercept.com/2017/05/31/uk-polls-tighten-jeremy-corbyn-mocks-theresa-may-refusing-attend-debate/ | 31-May-17 | Robert Mackey |
| Why The Intercept's Newsroom Needs You | https://theintercept.com/2017/05/31/why-the-intercepts-newsroom-needs-you/ | 31-May-17 | Betsy Reed |
| Intercepted Podcast: There's Something About Jared | https://theintercept.com/2017/05/31/intercepted-podcast-theres-something-about-jared/ | 31-May-17 | Intercepted |
| Pentagon Will Be Hosting A Ramadan Iftar Dinner This Year — But White House and State Are AWOL | https://theintercept.com/2017/05/30/pentagon-will-be-hosting-a-ramadan-iftar-dinner-this-year-but-white-house-and-state-are-awol/ | 30-May-17 | Zaid Jilani |
| Gun Rights Group Takes a Shot at Elizabeth Warren — Over Effort to Make Hearing Aids Cheaper | https://theintercept.com/2017/05/30/gun-rights-group-takes-a-shot-at-elizabeth-warren-over-effort-to-make-hearing-aids-cheaper/ | 30-May-17 | Alex Emmons |
| The U.S. Has Ramped Up Airstrikes Against ISIS in Raqqa, and Syrian Civilians Are Paying the Price | https://theintercept.com/2017/05/30/the-u-s-has-ramped-up-airstrikes-against-isis-in-raqqa-and-syrian-civilians-are-paying-the-price/ | 30-May-17 | Murtaza Hussain |
| As Putin Looks On, Macron Says Russian State News Channels Spread Lies About Him | https://theintercept.com/2017/05/29/putin-looks-macron-says-russian-state-news-channels-spread-lies/ | 29-May-17 | Robert Mackey |
| We Need Memorial Day to Obscure the Unbearable Truth About War | https://theintercept.com/2017/05/29/we-need-memorial-day-to-obscure-the-unbearable-truth-about-war/ | 29-May-17 | Jon Schwarz |
| Bethune-Cookman Had a Reason to Invite Betsy DeVos to Give That Calamitous Commencement Speech | https://theintercept.com/2017/05/29/bethune-cookman-actually-had-a-reason-to-invite-betsy-devos-to-give-that-calamatous-commencement-speech/ | 29-May-17 | Zaid Jilani |
| The Democratic Campaign for Georgia Governor Is Being Fought Over Free College | https://theintercept.com/2017/05/29/the-democratic-campaign-for-georgia-governor-is-being-fought-over-free-college/ | 29-May-17 | Zaid Jilani |
| Donald Trump's War on Journalism Has Begun. But Journalists Are Not His Main Target. | https://theintercept.com/2017/05/28/donald-trumps-war-on-journalism-has-begun-but-journalists-are-not-his-main-target/ | 28-May-17 | Peter Maass |
| Trump's "America First" Infrastructure Plan: Let Saudi Arabia and Blackstone Take Care of It | https://theintercept.com/2017/05/27/trumps-america-first-infrastructure-plan-let-saudi-arabia-and-blackstone-take-care-of-it/ | 27-May-17 | David Dayen |
| Leaked Documents Reveal Counterterrorism Tactics Used at Standing Rock to "Defeat Pipeline Insurgencies" | https://theintercept.com/2017/05/27/leaked-documents-reveal-security-firms-counterterrorism-tactics-at-standing-rock-to-defeat-pipeline-insurgencies/ | 27-May-17 | Alleen Brown, Will Parrish, Alice Speri |
| $25 Million Oil Tanker Gifted to Erdogan's Family Is Just One of Many Revelations in the Malta Files | https://theintercept.com/2017/05/26/malta-files-revelations-25-million-oil-tanker-gifted-to-erdogans-family/ | 26-May-17 | Andrew Fishman |
| In Montana Race, Rob Quist Had To Fight Off Both the Republicans and the GOP-Aligned Local Media | https://theintercept.com/2017/05/25/in-montana-race-rob-quist-had-to-fight-off-both-the-republicans-and-the-gop-aligned-local-media/ | 25-May-17 | Zaid Jilani |
| Russia Is on TV, but Health Care Was the Central Issue in Montana's Election | https://theintercept.com/2017/05/25/russia-is-on-tv-but-health-care-was-the-central-issue-in-montanas-election/ | 25-May-17 | Ryan Grim |
| Senators From Both Parties Blast "Outrageous" Trump Call Praising Duterte for Anti-Drug Killing Spree | https://theintercept.com/2017/05/25/senators-from-both-parties-blast-outrageous-trump-call-praising-duterte-for-anti-drug-killing-spree/ | 25-May-17 | Alex Emmons |
| Anti-Muslim Conspiracy Theorist Trained Senior U.S. Marshal, National Guard Members, Documents Show | https://theintercept.com/2017/05/25/anti-muslim-conspiracy-theorist-trained-senior-u-s-marshal-national-guard-members-documents-show/ | 25-May-17 | Alex Kane |
| Join The Intercept in Documenting the Conflicts of Interest of Hundreds of Trump Appointees | https://theintercept.com/2017/05/25/trump-admin-disclosures/ | 25-May-17 | Lee Fang, Nick Surgey |
| A Chain of Corporate Newspapers Could Make the Difference in Montana's Special Election | https://theintercept.com/2017/05/24/a-chain-of-corporate-newspapers-could-make-the-difference-in-montanas-special-election/ | 24-May-17 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| DEA Lied to Congress About Deadly Raid That Killed Four Hondurans, Government Report Says | https://theintercept.com/2017/05/24/dea-lied-to-congress-about-deadly-raid-that-killed-four-hondurans-government-report-says/ | 24-May-17 | Mattathias Schwartz |
| Lindsey Graham on Trump Ally Rodrigo Duterte: "This Is Not a Guy We Want to Empower" | https://theintercept.com/2017/05/24/lindsey-graham-on-trump-ally-rodrigo-duterte-this-is-not-a-guy-we-want-to-empower/ | 24-May-17 | Ryan Grim |
| Intercepted Podcast: Donald Trump and His League of Extraordinary Despots | https://theintercept.com/2017/05/24/intercepted-podcast-donald-trump-and-his-league-of-extraordinary-despots/ | 24-May-17 | Intercepted |
| Read the Full Transcript of Trump's Call With Philippine President Rodrigo Duterte | https://theintercept.com/2017/05/23/read-the-full-transcript-of-trumps-call-with-philippine-president-rodrigo-duterte/ | 23-May-17 | Jeremy Scahill, Alex Emmons, Ryan Grim |
| What Trump and Duterte Said Privately About the North Korean Nuclear Threat | https://theintercept.com/2017/05/23/what-trump-and-duterte-said-privately-about-north-korean-nuclear-threat/ | 23-May-17 | Jeremy Scahill, Alex Emmons, Ryan Grim |
| Trump Called Rodrigo Duterte to Congratulate Him on His Murderous Drug War: "You Are Doing an Amazing Job" | https://theintercept.com/2017/05/23/trump-called-rodrigo-duterte-to-congratulate-him-on-his-murderous-drug-war-you-are-doing-an-amazing-job/ | 23-May-17 | Jeremy Scahill, Alex Emmons, Ryan Grim |
| Media Falsely Claim White House Budget Spares Social Security From Cuts | https://theintercept.com/2017/05/23/media-falsely-claim-white-house-budget-spares-social-security-from-cuts/ | 23-May-17 | Zaid Jilani |
| British Intelligence Warned Tony Blair of Manchester-Like Terrorism if the West Invaded Iraq | https://theintercept.com/2017/05/23/british-intelligence-warned-tony-blair-of-manchester-like-terrorism-if-the-west-invaded-iraq/ | 23-May-17 | Jon Schwarz |
| Homeland Security Hires Anti-Islam Activist Katharine Gorka as Trump Makes Overtures to Muslim States | https://theintercept.com/2017/05/23/homeland-security-hires-anti-islam-activist-katharine-gorka-as-trump-makes-overtures-to-muslim-states/ | 23-May-17 | Alex Emmons |
| Cable Industry Lobbyists Write Republican Talking Points on Net Neutrality | https://theintercept.com/2017/05/23/net-neutrality-ncta/ | 23-May-17 | Lee Fang, Nick Surgey |
| White House Blames Exhaustion for Donald Trump's "Islamic Terrorism" Dog Whistle in Saudi Arabia | https://theintercept.com/2017/05/22/white-house-blames-exhaustion-for-donald-trumps-islamic-terrorism-dog-whistle-in-saudi-arabia/ | 22-May-17 | Mattathias Schwartz |
| Facebook Won't Say If It Will Use Your Brain Activity for Advertisements | https://theintercept.com/2017/05/22/facebook-wont-say-if-theyll-use-your-brain-activity-for-advertisements/ | 22-May-17 | Sam Biddle |
| Jeff Sessions Wants to Put More People in Prison. His Home State of Alabama Is Doing the Opposite. | https://theintercept.com/2017/05/22/jeff-sessions-wants-to-put-more-people-in-prison-his-home-state-of-alabama-is-doing-the-opposite/ | 22-May-17 | Zaid Jilani |
| Landslide Win for Iran's Reformists Doesn't Fit Trump's Script, So He Ignores It | https://theintercept.com/2017/05/21/landslide-win-irans-reformists-doesnt-fit-trumps-script-ignores/ | 21-May-17 | Robert Mackey |
| Feds Hunted Down An Undocumented Immigrant Using Controversial Phone Tracker | https://theintercept.com/2017/05/19/feds-used-secretive-phone-tracking-tool-to-hunt-down-undocumented-immigrant/ | 19-May-17 | Sam Biddle |
| As Trump Travels to Saudi Arabia, the Kingdom's D.C. Lobbying Surge Is Paying Off | https://theintercept.com/2017/05/19/as-trump-travels-to-saudi-arabia-the-kingdoms-d-c-lobbying-surge-is-paying-off/ | 19-May-17 | Lee Fang |
| Meet the Pastor Running as a Progressive Republican to Get Big Money Out of Politics | https://theintercept.com/2017/05/19/meet-the-pastor-running-as-a-progressive-republican-to-get-big-money-out-of-politics/ | 19-May-17 | Zaid Jilani |
| U.S. Drone Strike in Yemen Killed Men Who Had Nothing to Do With Al Qaeda, According to Relatives | https://theintercept.com/2017/05/19/u-s-drone-strike-in-yemen-killed-men-who-had-nothing-to-do-with-al-qaeda-according-to-relatives/ | 19-May-17 | Shuaib Almosawa, Murtaza Hussain |
| Video of Julian Assange Speaking After Sweden Halts Rape Investigation | https://theintercept.com/2017/05/19/sweden-halts-assange-rape-investigation-wikileaks-founder-still-faces-arrest-uk/ | 19-May-17 | Robert Mackey |
| Sweden Withdraws Arrest Warrant for Julian Assange, but He Still Faces Serious Legal Jeopardy | https://theintercept.com/2017/05/19/sweden-withdraws-arrest-warrant-for-julian-assange-but-he-still-faces-serious-legal-jeopardy/ | 19-May-17 | Glenn Greenwald |
| Republican Immigration Bill Threatens to Turn Millions of People Into Criminals Overnight | https://theintercept.com/2017/05/18/republican-immigration-bill-threatens-to-turn-millions-of-people-into-criminals-overnight/ | 18-May-17 | Ryan Devereaux |
| Steven Mnuchin Goes Through the Looking Glass-Steagall in Strange Exchange With Elizabeth Warren | https://theintercept.com/2017/05/18/steven-mnuchin-goes-through-the-looking-glass-steagall-in-strange-exchange-with-elizabeth-warren/ | 18-May-17 | David Dayen |
| After Latest Bombshells, Only Michel Temer's Removal and New Elections Can Save Brazil's Democracy | https://theintercept.com/2017/05/18/after-latest-bombshells-only-michel-temers-removal-and-new-elections-can-save-brazils-democracy/ | 18-May-17 | Glenn Greenwald |
| Activist Accepts Sen. Joe Manchin's Challenge to "Find Somebody Who Can Beat Me" | https://theintercept.com/2017/05/18/activist-accepts-sen-joe-manchins-challenge-to-find-somebody-who-can-beat-me/ | 18-May-17 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Trump Praises Erdogan, Whose Bodyguards Then Assault Protesters in Washington | https://theintercept.com/2017/05/17/trump-praises-erdogan-whose-bodyguards-assault-protesters-washington/ | 17-May-17 | Robert Mackey |
| Chelsea Manning Is a Free Woman: Her Heroism Has Expanded Beyond Her Initial Whistleblowing | https://theintercept.com/2017/05/17/chelsea-manning-is-a-free-woman-her-heroism-has-expanded-beyond-her-initial-whistle-blowing/ | 17-May-17 | Glenn Greenwald |
| A Short History of Presidential Obstruction of Justice | https://theintercept.com/2017/05/17/for-donald-trump-a-short-history-of-presidential-obstruction-of-justice/ | 17-May-17 | Jon Schwarz |
| Intercepted Podcast: Donald Trump and the Terrible, Horrible, No Good, Very Bad Presidency | https://theintercept.com/2017/05/17/intercepted-podcast-donald-trump-and-the-terrible-horrible-no-good-very-bad-presidency/ | 17-May-17 | Intercepted |
| Steve Mnuchin's Old Company Just Settled for $89 Million for Ripping Off the Government on Dodgy Loans | https://theintercept.com/2017/05/16/steve-mnuchins-old-company-just-settled-for-89-million-for-ripping-off-the-government-on-dodgy-loans/ | 16-May-17 | David Dayen |
| Meet Philadelphia's Progressive Candidate for DA: An Interview With Larry Krasner | https://theintercept.com/2017/05/16/meet-philadelphias-progressive-candidate-for-da-an-interview-with-larry-krasner/ | 16-May-17 | Alice Speri |
| The Real Roots of the Worldwide Ransomware Outbreak: Militarism and Greed | https://theintercept.com/2017/05/16/the-real-roots-of-the-worldwide-ransomware-outbreak-militarism-and-greed/ | 16-May-17 | Sam Biddle |
| Mike Pence Speaks to Religious Group. Next Day, They Banquet at Trump Hotel. | https://theintercept.com/2017/05/16/mike-pence-speaks-to-religious-group-next-day-they-banquet-at-trump-hotel/ | 16-May-17 | Mattathias Schwartz |
| The Bizarre Story Behind the FBI's Fake Documentary About the Bundy Family | https://theintercept.com/2017/05/16/the-bizarre-story-behind-the-fbis-fake-documentary-about-the-bundy-family/ | 16-May-17 | Ryan Devereaux, Trevor Aaronson |
| Trump Says He Divulged Intelligence to Russians Because He's Such a Great Guy | https://theintercept.com/2017/05/16/trump-says-divulged-intelligence-russians-hes-great-guy/ | 16-May-17 | Robert Mackey |
| Can the Anti-Trump Resistance Take the Philadelphia DA's Office? | https://theintercept.com/2017/05/15/can-the-anti-trump-resistance-take-philadelphias-da-office/ | 15-May-17 | Alice Speri |
| Obama's Deportation Policy Was Even Worse Than We Thought | https://theintercept.com/2017/05/15/obamas-deportation-policy-was-even-worse-than-we-thought/ | 15-May-17 | Leighton Akio Woodhouse |
| Charlottesville Vigil Against Hate Outdraws White Supremacist Rally | https://theintercept.com/2017/05/15/charlottesville-vigil-hate-outdraws-white-supremacist-rally/ | 15-May-17 | Robert Mackey |
| Will Freshman Congressman Ro Khanna Chart a New Course for Democrats? | https://theintercept.com/2017/05/15/will-freshman-congressman-ro-khanna-chart-a-new-course-for-democrats/ | 15-May-17 | Zaid Jilani |
| "Misunderstanding Terrorism": How the Us vs. Them Mentality Will Never Stop Attacks | https://theintercept.com/2017/05/13/misunderstanding-terrorism-how-the-us-vs-them-mentality-will-never-stop-attacks/ | 13-May-17 | Murtaza Hussain |
| Leaked NSA Malware Is Helping Hijack Computers Around the World | https://theintercept.com/2017/05/12/the-nsas-lost-digital-weapon-is-helping-hijack-computers-around-the-world/ | 12-May-17 | Sam Biddle |
| Trump Threatens Comey With Secretly Recorded "Tapes" of Their Conversations | https://theintercept.com/2017/05/12/trump-threatens-comey-secretly-recorded-tapes-conversations/ | 12-May-17 | Robert Mackey |
| Comey Firing Will Not Stop FBI's Trump-Russia Investigation, Acting Director Says | https://theintercept.com/2017/05/11/tk-worldwide-threats-hearing-thursday/ | 11-May-17 | Mattathias Schwartz |
| With James Comey Gone, These Three FBI and DOJ Officials Are Running the Russia-Trump Probe | https://theintercept.com/2017/05/11/with-james-comey-gone-these-three-fbi-and-doj-officials-are-running-the-russia-trump-probe/ | 11-May-17 | Alex Emmons, Mattathias Schwartz |
| NYU Accidentally Exposed Military Code-breaking Computer Project to Entire Internet | https://theintercept.com/2017/05/11/nyu-accidentally-exposed-military-code-breaking-computer-project-to-entire-internet/ | 11-May-17 | Sam Biddle |
| Russia's Top Diplomat Enjoyed His Oval Office Visit, and Has the Photographs to Prove It | https://theintercept.com/2017/05/10/russias-top-diplomat-mines-comey-drama-laughs/ | 10-May-17 | Robert Mackey |
| John McCain May Have Killed an Anti-Environment Bill Out of Spite Over the Comey Firing | https://theintercept.com/2017/05/10/john-mccain-may-have-killed-an-anti-environment-bill-out-of-spite-over-the-comey-firing/ | 10-May-17 | David Dayen |
| Why Was James Comey Fired? Donald Trump Can't Find the Words. | https://theintercept.com/2017/05/10/why-was-james-comey-fired-donald-trump-cant-find-the-words/ | 10-May-17 | Mattathias Schwartz |
| Intercepted Podcast: James Comey, Chelsea Manning and the Secrets America Keeps | https://theintercept.com/2017/05/10/intercepted-podcast-james-comey-chelsea-manning-and-the-secrets-america-keeps/ | 10-May-17 | Intercepted |
| "Our Democracy Is in Danger": Key Reactions to Donald Trump's Firing of FBI Director James Comey | https://theintercept.com/2017/05/09/our-democracy-is-in-danger-key-reactions-to-donald-trumps-firing-of-fbi-director-james-comey/ | 9-May-17 | Jon Schwarz, Alex Emmons |
| Pressure on Democrats Pays Off as Chuck Schumer Picks Consumer Advocate for FTC Nominee | https://theintercept.com/2017/05/09/pressure-on-democrats-pays-off-as-chuck-schumer-picks-consumer-advocate-for-ftc-nominee/ | 9-May-17 | David Dayen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Ryan Grim to Head The Intercept's Washington Bureau | https://theintercept.com/2017/05/09/ryan-grim-to-head-the-intercepts-washington-bureau/ | 9-May-17 | Betsy Reed |
| Donald Trump May Escalate the Afghanistan War He Spent Years Calling a "Terrible Mistake" | https://theintercept.com/2017/05/09/donald-trump-may-escalate-the-afghanistan-war-he-spent-years-calling-a-terrible-mistake/ | 9-May-17 | Zaid Jilani |
| Women Should Not Be Ashamed to Talk About Abortion: A Conversation with Author Carol Sanger | https://theintercept.com/2017/05/09/women-should-not-be-ashamed-to-talk-about-abortion-a-conversation-with-author-carol-sanger/ | 9-May-17 | Jordan Smith |
| Jimmy Carter and Bernie Sanders Explain How Inequality Breeds Authoritarianism | https://theintercept.com/2017/05/09/jimmy-carter-and-bernie-sanders-explain-how-inequality-breeds-authoritarianism/ | 9-May-17 | Zaid Jilani |
| Sally Yates Testimony Shows White House Lied About Michael Flynn | https://theintercept.com/2017/05/08/sally-yates-testimony-shows-white-house-lied-about-michael-flynn/ | 8-May-17 | Mattathias Schwartz |
| Why Donald Trump Is Scared of Sally Yates | https://theintercept.com/2017/05/08/why-donald-trump-is-scared-of-sally-yates/ | 8-May-17 | Mattathias Schwartz |
| Trump Administration Is Sued by ACLU for Files on Botched SEAL Raid in Yemen | https://theintercept.com/2017/05/08/aclu-sues-trump-administration-for-files-on-botched-seal-raid-in-yemen/ | 8-May-17 | Alex Emmons |
| Six Ways the New York Times Could Genuinely Make Its Op-Ed Page More Representative of America | https://theintercept.com/2017/05/08/six-ways-the-new-york-times-could-genuinely-make-its-op-ed-page-more-representative-of-america/ | 8-May-17 | Zaid Jilani |
| Macron Trounces Le Pen, Halting Advance of Far-Right in France | https://theintercept.com/2017/05/07/macron-trounces-le-pen-halting-advance-far-right-france/ | 7-May-17 | Robert Mackey |
| White Fear in the White House: Young Bannon Disciple Julia Hahn Is a Case Study in Extremism | https://theintercept.com/2017/05/07/white-fear-in-the-white-house-young-bannon-disciple-julia-hahn-is-a-case-study-in-extremism/ | 7-May-17 | Peter Maass |
| Paul Ryan's Spokesperson Can't Be Bothered Coordinating Her Lies About Trumpcare With the White House's Lies | https://theintercept.com/2017/05/06/paul-ryans-spokesperson-cant-be-bothered-coordinating-her-lies-about-trumpcare-with-the-white-houses-lies/ | 6-May-17 | Jon Schwarz |
| There Are No "Macron Leaks" in France. Politically Motivated Hacking Is Not Whistleblowing. | https://theintercept.com/2017/05/06/no-macron-leaks-politically-motivated-hacking-not-whistleblowing/ | 6-May-17 | Robert Mackey |
| There's Already an Invisible Wall Between the U.S. and Mexico | https://theintercept.com/2017/05/06/theres-already-an-invisible-wall-between-the-u-s-and-mexico/ | 6-May-17 | Rodrigo Abd, Ryan Devereaux |
| Oklahoma Governor Signs Anti-Protest Law Imposing Huge Fines on "Conspirator" Organizations | https://theintercept.com/2017/05/06/oklahoma-governor-signs-anti-protest-law-imposing-huge-fines-on-conspirator-organizations/ | 6-May-17 | Alleen Brown |
| The Forgotten History of Cinco de Mayo: It's Not About Beer, It's About Rich Countries Strangling Poor Ones | https://theintercept.com/2017/05/05/the-forgotten-history-of-cinco-de-mayo-its-not-about-beer-its-about-rich-countries-strangling-poor-ones/ | 5-May-17 | Jon Schwarz |
| Trump Administration Fights In Court To Prevent Top CIA Official From Testifying On Torture | https://theintercept.com/2017/05/05/trump-administration-fights-in-court-to-prevent-top-cia-official-from-testifying-on-torture/ | 5-May-17 | Alex Emmons |
| Marine Le Pen Flees Hecklers as Her Odds of Victory Shrink in France | https://theintercept.com/2017/05/05/le-pen-flees-hecklers-odds-victory-shrink/ | 5-May-17 | Robert Mackey |
| House GOP Just Voted to Slash Medicaid — Which Pays for 60 Percent of People in Nursing Homes | https://theintercept.com/2017/05/04/house-gop-just-voted-to-slash-medicaid-which-pays-for-60-percent-of-people-in-nursing-homes/ | 4-May-17 | Jon Schwarz |
| Killer Cop Conviction Is an Exception: Don't Expect Justice From the Sessions DOJ | https://theintercept.com/2017/05/04/killer-cop-conviction-is-an-exception-dont-expect-justice-from-the-sessions-doj/ | 4-May-17 | Alice Speri |
| There's Nothing Apple's CEO Cares About More Than Not Paying Taxes | https://theintercept.com/2017/05/04/theres-nothing-apples-ceo-cares-about-more-than-not-paying-taxes/ | 4-May-17 | Sam Biddle |
| How Much Does a Politician Cost? A Groundbreaking Study Reveals the Influence of Money in Politics. | https://theintercept.com/2017/05/04/how-much-does-a-politician-cost-a-groundbreaking-study-reveals-the-influence-of-money-in-politics/ | 4-May-17 | Jon Schwarz |
| "Trump Says We Don't Have to Let You In" — Report Says U.S. Border Officials Are Turning Away Asylum Seekers | https://theintercept.com/2017/05/03/trump-says-we-dont-have-to-let-you-in-report-says-u-s-border-officials-are-turning-away-asylum-seekers/ | 3-May-17 | Cora Currier |
| North Korea Wants to Convince the World It Can Nuke Hawaii. Donald Trump Is Happy to Oblige. | https://theintercept.com/2017/05/03/north-korea-wants-to-convince-the-world-it-can-nuke-hawaii-donald-trump-is-happy-to-oblige/ | 3-May-17 | Mattathias Schwartz |
| Private Prison Corporation Wrote Texas Bill Extending How Long Immigrant Children Can Be Detained | https://theintercept.com/2017/05/02/private-prison-corporation-wrote-texas-bill-extending-how-long-immigrant-children-can-be-detained/ | 2-May-17 | David Dayen |
| Trump's Support and Praise of Despots Is Central to the U.S. Tradition, Not a Deviation From It | https://theintercept.com/2017/05/02/trumps-support-and-praise-of-despots-is-central-to-the-u-s-tradition-not-a-deviation-from-it/ | 2-May-17 | Glenn Greenwald |
| Le Pen Aides Claim Lifting Words From Defeated Rival's Speech Is Not Plagiarism | https://theintercept.com/2017/05/02/le-pen-aides-claim-lifting-words-defeated-rivals-speech-not-plagiarism/ | 2-May-17 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Former Texas Prosecutor Probably Sent Innocent Man to His Death. Now He's on Trial for Misconduct. | https://theintercept.com/2017/05/02/texas-prosecutor-in-junk-science-execution-case-stands-trial-for-misconduct/ | 2-May-17 | Jordan Smith |
| Cybersecurity for the People: How to Keep Your Chats Truly Private With Signal | https://theintercept.com/2017/05/01/cybersecurity-for-the-people-how-to-keep-your-chats-truly-private-with-signal/ | 1-May-17 | Micah Lee |
| Barack Obama Is Using His Presidency to Cash In, But Harry Truman and Jimmy Carter Refused | https://theintercept.com/2017/05/01/barack-obama-is-using-his-presidency-to-cash-in-but-harry-truman-and-jimmy-carter-refused/ | 1-May-17 | Zaid Jilani |
| Here's Why We Shouldn't Laugh at Donald Trump's 100-Day Faceplant | https://theintercept.com/2017/04/29/heres-why-we-shouldnt-laugh-at-donald-trumps-100-day-faceplant/ | 29-Apr-17 | Jon Schwarz |
| Water Protectors from Polluted Communities Lead People's Climate March | https://theintercept.com/2017/04/29/water-protectors-from-polluted-communities-lead-peoples-climate-march/ | 29-Apr-17 | Alleen Brown |
| Photo Essay: A New Pipeline Encroaches on Florida's Fragile Everglades | https://theintercept.com/2017/04/29/photo-essay-a-new-pipeline-encroaches-on-floridas-fragile-everglades/ | 29-Apr-17 | Rose Marie Cromwell, Alleen Brown |
| NSA Backs Down on Major Surveillance Program That Captured Americans' Communications Without a Warrant | https://theintercept.com/2017/04/28/nsa-backs-down-on-major-surveillance-program-that-captured-americans-communications-without-a-warrant/ | 28-Apr-17 | Dan Froomkin |
| Brazil Paralyzed by Nationwide Strike, Driven by a Familiar Global Dynamic of Elite Corruption and Impunity | https://theintercept.com/2017/04/28/brazil-paralyzed-by-nationwide-strike-driven-by-a-familiar-global-dynamic-of-elite-corruption/ | 28-Apr-17 | Glenn Greenwald |
| Mélenchon, Hero to France's Far-Left, Will Not Vote for Le Pen, But Won't Endorse Macron | https://theintercept.com/2017/04/28/melenchon-hero-frances-far-left-will-not-vote-le-pen-wont-endorse-macron/ | 28-Apr-17 | Robert Mackey |
| Trump Targets Undocumented Families, Not Felons, in First 100 Days | https://theintercept.com/2017/04/28/100-days-of-deportations-trump-policies-terrorize-immigrant-families-and-neglect-criminals/ | 28-Apr-17 | Ryan Devereaux |
| Wall Street Firm Paying Obama $400,000 Faced Internal Controversy After Pocketing Huge 9/11 Settlement | https://theintercept.com/2017/04/27/wall-street-firm-paying-obama-400000-faced-internal-controversy-after-pocketing-huge-911-settlement/ | 27-Apr-17 | Jon Schwarz |
| Le Pen Promotes Holocaust Denier and Plans to Ban Kosher Butchers and Yarmulkes | https://theintercept.com/2017/04/27/le-pen-promotes-holocaust-denier-plans-ban-kosher-butchers-yarmulkes/ | 27-Apr-17 | Robert Mackey |
| Formerly Imprisoned Journalist Barrett Brown Taken Back Into Custody Before PBS Interview | https://theintercept.com/2017/04/27/formerly-imprisoned-journalist-barrett-brown-taken-back-into-custody-before-pbs-interview/ | 27-Apr-17 | Alex Emmons |
| Tennessee's Billionaire Governor Works With His Corporate Buddies to Privatize Government Jobs | https://theintercept.com/2017/04/27/tennessees-billionaire-governor-works-with-his-corporate-buddies-to-privatize-government-jobs/ | 27-Apr-17 | David Dayen |
| Bush Already Tried Trump's Proposed Corporate Tax Holiday and It Was a Total Failure | https://theintercept.com/2017/04/27/bush-already-tried-trumps-proposed-corporate-tax-holiday-and-it-was-a-total-failure/ | 27-Apr-17 | Zaid Jilani |
| How a Daughter's Search for Her Biological Father Led Her to an Execution in Arkansas | https://theintercept.com/2017/04/26/how-a-daughters-search-for-her-biological-father-led-her-to-an-execution-in-arkansas/ | 26-Apr-17 | Liliana Segura |
| "Innocent People Have Been Sentenced to Death in Oklahoma," Commission Concludes | https://theintercept.com/2017/04/26/innocent-people-have-been-sentenced-to-death-in-oklahoma-commission-concludes/ | 26-Apr-17 | Liliana Segura, Jordan Smith |
| Marine Le Pen Can Win, if She Campaigns "à la Trump," Her Father Says | https://theintercept.com/2017/04/26/marine-le-pen-can-win-campaigns-la-trump-father-says/ | 26-Apr-17 | Robert Mackey |
| Donald Trump Is Slashing Programs Linking Climate Change to U.S. National Security | https://theintercept.com/2017/04/26/donald-trump-is-slashing-programs-linking-climate-change-to-u-s-national-security/ | 26-Apr-17 | Alleen Brown |
| Members of Congress Demand Trump Provide Legal Justification for Syria Attack | https://theintercept.com/2017/04/25/members-of-congress-demand-trump-provide-legal-justification-for-syria-attack/ | 25-Apr-17 | Alex Emmons |
| Koch Industries and Other Corporations Lobbied for Donald Trump's Cabinet Picks, Filings Show | https://theintercept.com/2017/04/25/koch-industries-and-other-corporations-lobbied-for-donald-trumps-cabinet-picks-filings-show/ | 25-Apr-17 | Lee Fang, Nick Surgey |
| Republican Candidate Opposed to Gun Registry Made Millions With Company Slated to Build Gun Registry | https://theintercept.com/2017/04/24/greg-gianforte-oracle/ | 24-Apr-17 | Lee Fang |
| Trump's New State Department Spokesperson Spread Anti-Muslim Hate as Fox News Anchor | https://theintercept.com/2017/04/24/trumps-new-state-department-spokesperson-spread-anti-muslim-hate-as-fox-anchor/ | 24-Apr-17 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Stop Using Unroll.me, Right Now. It Sold Your Data to Uber. | https://theintercept.com/2017/04/24/stop-using-unroll-me-right-now-it-sold-your-data-to-uber/ | 24-Apr-17 | Sam Biddle |
| Why Soviet Weather Was Secret, a Critical Gap in Korea, and Other NSA Newsletter Tales | https://theintercept.com/2017/04/24/why-soviet-weather-was-secret-a-critical-gap-in-korea-and-other-nsa-newsletter-tales/ | 24-Apr-17 | Margot Williams, Micah Lee, Talya Cooper |
| NSA Kept Watch Over Democratic and Republican Conventions, Snowden Documents Reveal | https://theintercept.com/2017/04/24/nsa-kept-watch-over-democratic-and-republican-conventions-snowden-documents-reveal/ | 24-Apr-17 | Ryan Gallagher |
| NSA Blimp Spied in the United States | https://theintercept.com/2017/04/24/nsa-blimp-spied-in-the-united-states/ | 24-Apr-17 | Ryan Gallagher |
| Japan Made Secret Deals With the NSA That Expanded Global Surveillance | https://theintercept.com/2017/04/24/japans-secret-deals-with-the-nsa-that-expand-global-surveillance/ | 24-Apr-17 | Ryan Gallagher |
| Macron-Le Pen: a Fight for the French Presidency and the Definition of Patriotism | https://theintercept.com/2017/04/23/macron-le-pen-fight-french-presidency-definition-patriotism/ | 23-Apr-17 | Robert Mackey |
| At Border Security Expo, Officials Dismiss Trump's Wall: "I've Got 200-Foot Bluffs on My Border" | https://theintercept.com/2017/04/22/at-border-security-expo-officials-dismiss-trumps-wall-ive-got-200-foot-bluffs-on-my-border/ | 22-Apr-17 | Cora Currier |
| Portland Executive Covertly Donates $1 Million to Inauguration After Being Shamed Over Trump Support | https://theintercept.com/2017/04/21/portland-executive-covertly-donates-1-million-to-inauguration-after-being-shamed-over-trump-support/ | 21-Apr-17 | Lee Fang |
| Border Agency Under Investigation for Trying to Unmask Anonymous Twitter Account | https://theintercept.com/2017/04/21/border-agency-under-investigation-for-trying-to-unmask-anonymous-twitter-account/ | 21-Apr-17 | Sam Biddle |
| Cybersecurity for the People: How to Protect Your Privacy at a Protest | https://theintercept.com/2017/04/21/cybersecurity-for-the-people-how-to-protect-your-privacy-at-a-protest/ | 21-Apr-17 | Micah Lee, Lauren Feeney |
| Trump Administration Ramps Up Threat to Prosecute Immigrant Parents | https://theintercept.com/2017/04/21/trump-administration-ramps-up-threat-to-prosecute-immigrant-parents/ | 21-Apr-17 | Ryan Devereaux |
| Trump Hopes Paris Attack Boosts Le Pen, One Day After Obama Calls Macron | https://theintercept.com/2017/04/21/trump-hopes-paris-attack-boosts-le-pen-one-day-after-obama-calls-macron/ | 21-Apr-17 | Robert Mackey |
| In Secret Court Hearing, Lawyer Objected to FBI Sifting Through NSA Data Like It Was Google | https://theintercept.com/2017/04/21/in-secret-court-hearing-lawyer-objected-to-fbi-sifting-through-nsa-data-like-it-was-google/ | 21-Apr-17 | Alex Emmons |
| Trump Inaugural Committee Falsely Lists Big Donation From "Hidden Figures" Hero | https://theintercept.com/2017/04/20/donald-trumps-inauguration/ | 20-Apr-17 | Lee Fang |
| Arkansas Fights to Execute Two Men Without Testing DNA Evidence That Could Exonerate Them | https://theintercept.com/2017/04/20/arkansas-fights-to-execute-two-men-without-testing-dna-evidence-that-could-exonerate-them/ | 20-Apr-17 | Liliana Segura |
| Border Officials Float Big Ideas for Mining Social Media | https://theintercept.com/2017/04/20/border-officials-float-big-ideas-for-mining-social-media/ | 20-Apr-17 | Cora Currier |
| Trump Should Let Us See Alleged Documents Showing Russian Plans to Sway the U.S. Election | https://theintercept.com/2017/04/20/trump-should-let-us-see-alleged-documents-showing-russian-plans-to-sway-the-u-s-election/ | 20-Apr-17 | Jon Schwarz |
| Republicans Sell Access to Congressional Staffers, Flouting Cardinal Ethics Rule | https://theintercept.com/2017/04/20/staff-for-sale/ | 20-Apr-17 | Lee Fang, Nick Surgey |
| Key Official in Trump-Russia Investigation Will Step Down | https://theintercept.com/2017/04/19/key-official-in-trump-russia-investigation-will-step-down/ | 19-Apr-17 | Mattathias Schwartz |
| Donald Trump Expected to Pick Shadow Banker for Key Position at the Fed | https://theintercept.com/2017/04/19/donald-trump-expected-to-pick-shadow-banker-for-key-position-at-the-fed/ | 19-Apr-17 | David Dayen |
| U.S. Bombed a Mosque in Syria, Killing Dozens of Civilians, Investigators Conclude | https://theintercept.com/2017/04/19/u-s-bombed-mosque-syria-killing-dozens-civilians-investigators-conclude/ | 19-Apr-17 | Robert Mackey |
| A Bernie Sanders Campaign Adviser Was a Russian. Now He's Speaking Out. | https://theintercept.com/2017/04/19/a-sanders-campaign-adviser-was-a-russian-vitali-shkliarov-speaks-out/ | 19-Apr-17 | Glenn Greenwald |
| Exclusive: Julian Assange Strikes Back at CIA Director and Talks Trump, Russia, and Hillary Clinton | https://theintercept.com/2017/04/19/assange-strikes-back-at-cia-and-talks-trump-russia-and-hillary-clinton/ | 19-Apr-17 | Jeremy Scahill |
| Intercepted Podcast: Julian Assange Speaks Out as Trump's CIA Director Threatens to "End" WikiLeaks | https://theintercept.com/2017/04/19/intercepted-podcast-julian-assange-speaks-out-as-trumps-cia-director-threatens-to-end-wikileaks/ | 19-Apr-17 | Intercepted |
| British Prime Minister Wants Election Now, Before Cost of Brexit Becomes Clear | https://theintercept.com/2017/04/18/british-prime-minister-wants-election-now-cost-brexit-becomes-clear/ | 18-Apr-17 | Robert Mackey |
| France's Bernie Sanders Started His Own Party and Is Surging in the Polls | https://theintercept.com/2017/04/18/frances-bernie-sanders-started-his-own-party-and-is-surging-in-the-polls/ | 18-Apr-17 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Happy Tax Day! Here's How Corporations Plan to Screw You Over. | https://theintercept.com/2017/04/17/happy-tax-day-heres-how-corporations-plan-to-screw-you-over/ | 17-Apr-17 | Jon Schwarz |
| Trump's Abrupt Regime-Change Pivot Raises Concerns About a "Mad Max Syria" Should Assad Fall | https://theintercept.com/2017/04/17/trumps-abrupt-regime-change-pivot-raises-concerns-about-a-mad-max-syria-should-assad-fall/ | 17-Apr-17 | Alex Emmons |
| A Father Describes Saving His Daughter From U.S. Bombardment of Mosul | https://theintercept.com/2017/04/16/a-father-describes-saving-his-daughter-from-u-s-bombardment-of-mosul/ | 16-Apr-17 | Anna Lekas Miller |
| Paul Ryan Raised $657,000 While Avoiding His Constituents During Recess | https://theintercept.com/2017/04/15/paul-ryan-cash/ | 15-Apr-17 | Lee Fang |
| New York Times Promises Truth and Diversity, Then Hires Climate-Denying Anti-Arab White Guy | https://theintercept.com/2017/04/14/new-york-times-promises-truth-and-diversity-then-hires-climate-denying-anti-arab-white-guy/ | 14-Apr-17 | Zaid Jilani |
| Leaked NSA Malware Threatens Windows Users Around the World | https://theintercept.com/2017/04/14/leaked-nsa-malware-threatens-windows-users-around-the-world/ | 14-Apr-17 | Sam Biddle |
| As Arkansas Prepares for Seven Back-to-Back Executions, a Victim Requests Clemency | https://theintercept.com/2017/04/14/as-arkansas-prepares-for-seven-back-to-back-executions-a-victim-requests-clemency/ | 14-Apr-17 | Liliana Segura |
| Students at Pakistani University Lynch Classmate Falsely Accused of Blasphemy | https://theintercept.com/2017/04/14/students-pakistani-university-lynch-classmate-falsely-accused-blasphemy/ | 14-Apr-17 | Robert Mackey |
| Trump's CIA Director Pompeo, Targeting WikiLeaks, Explicitly Threatens Speech and Press Freedoms | https://theintercept.com/2017/04/14/trumps-cia-director-pompeo-targeting-wikileaks-explicitly-threatens-speech-and-press-freedoms/ | 14-Apr-17 | Glenn Greenwald |
| Trump's Deepening Embrace of Bahrain's Repressive Monarchy May Lead to More Instability | https://theintercept.com/2017/04/14/trumps-deepening-embrace-of-bahrains-repressive-monarchy-may-lead-to-more-instability/ | 14-Apr-17 | Murtaza Hussain |
| "Mother of All Bombs" Never Used Before Due to Civilian Casualty Concerns | https://theintercept.com/2017/04/13/mother-of-all-bombs-never-used-before-due-to-civilian-casualty-concerns/ | 13-Apr-17 | Alex Emmons |
| Trump 90 Days Ago: "My People Will Have a Full Report on Hacking Within 90 Days!" | https://theintercept.com/2017/04/13/trump-90-days-ago-my-people-will-have-a-full-report-on-hacking-within-90-days/ | 13-Apr-17 | Jon Schwarz |
| Lawmakers Who Championed Repeal of Web Browsing Privacy Protections Raked in Telecom Campaign Cash | https://theintercept.com/2017/04/13/telecom-cash-isp/ | 13-Apr-17 | Lee Fang |
| Assad Suggests Chemical Attack Was "a Play" Staged by Al Qaeda and the U.S. | https://theintercept.com/2017/04/13/assad-suggests-chemical-attack-play-staged-al-qaeda-united-states/ | 13-Apr-17 | Robert Mackey |
| The Strangers Who Got Snowden's Secrets in the Mail | https://theintercept.com/2017/04/13/the-strangers-who-got-snowdens-secrets-in-the-mail/ | 13-Apr-17 | Sam Biddle |
| Some Populist! Trump Caves to Big Business in Epic "Bank of Boeing" Flip-Flop. | https://theintercept.com/2017/04/13/some-populist-trump-caves-to-big-business-in-epic-bank-of-boeing-flip-flop/ | 13-Apr-17 | Zaid Jilani |
| Contractor Whose Business Model Is Price Gouging the Pentagon Has Powerful Wall St. Backers | https://theintercept.com/2017/04/13/contractor-whose-business-model-is-price-gouging-the-pentagon-has-powerful-wall-st-backers/ | 13-Apr-17 | David Dayen |
| Vladimir Putin Doesn't Know Which Syria Conspiracy Theory to Believe | https://theintercept.com/2017/04/12/vladimir-putin-doesnt-know-syria-conspiracy-theory-believe/ | 12-Apr-17 | Robert Mackey |
| Intercepted Podcast: The Emperor's New Cruise Missiles | https://theintercept.com/2017/04/12/intercepted-podcast-the-emperors-new-cruise-missiles/ | 12-Apr-17 | Intercepted |
| Sean Spicer Justifies Syria Strike By Claiming Hitler — Who Gassed Millions — Didn't Use Chemical Weapons | https://theintercept.com/2017/04/11/sean-spicer-justifies-syria-strike-by-claiming-hitler-who-gassed-millions-didnt-use-chemical-weapons/ | 11-Apr-17 | Alex Emmons |
| Sen. Ron Wyden Talks Trump-Russia, "Warrantless Backdoor Queries" and Hacking of U.S. Phone System | https://theintercept.com/2017/04/11/sen-ron-wyden-talks-trump-russia-warrantless-backdoor-queries-and-hacking-of-u-s-phone-system/ | 11-Apr-17 | Sam Biddle |
| Trump Trial Balloon to Eliminate Social Security Tax Undermines Key Defense of the Program | https://theintercept.com/2017/04/11/trump-trial-balloon-to-eliminate-social-security-tax-undermines-key-defense-of-the-program/ | 11-Apr-17 | Zaid Jilani |
| Big Pharma Funds "Independent" Advocacy Groups Attacking Drug-Price Reduction Bill | https://theintercept.com/2017/04/10/drug-price-astroturf/ | 10-Apr-17 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| "Why Did You Come to the United States?" Central American Children Try to Convince Courts They Need Protection | https://theintercept.com/2017/04/09/why-did-you-come-to-the-united-states-central-american-children-try-to-convince-courts-they-need-protection/ | 9-Apr-17 | Cora Currier |
| Arkansas Plans to Execute Seven People This Month, Continuing Long Tradition of Assembly-Line Killing | https://theintercept.com/2017/04/08/arkansas-plans-to-execute-seven-people-this-month-continuing-long-tradition-of-assembly-line-killing/ | 8-Apr-17 | Liliana Segura |
| Legal Experts Question Whether Trump's Syria Strike Was Constitutional | https://theintercept.com/2017/04/07/legal-experts-question-whether-trumps-syria-strike-was-constitutional/ | 7-Apr-17 | Alex Emmons |
| Sen. Ron Wyden: Government Must Explain Why It Tried to Expose Twitter User | https://theintercept.com/2017/04/07/sen-ron-wyden-government-must-explain-why-it-tried-to-expose-twitter-user/ | 7-Apr-17 | Sam Biddle |
| A Federal Reserve Bank Ignored Insider Trading Investigation When Re-Appointing Its President | https://theintercept.com/2017/04/07/a-federal-reserve-bank-ignored-insider-trading-investigation-when-reappointing-its-president/ | 7-Apr-17 | David Dayen |
| Donald Trump's Own Defense Secretary Warned in 2013 Against Rushing to War Against Syria | https://theintercept.com/2017/04/07/donald-trumps-own-defense-secretary-warned-in-2013-against-rushing-to-war-against-syria/ | 7-Apr-17 | Zaid Jilani |
| The Spoils of War: Trump Lavished With Media and Bipartisan Praise For Bombing Syria | https://theintercept.com/2017/04/07/the-spoils-of-war-trump-lavished-with-media-and-bipartisan-praise-for-bombing-syria/ | 7-Apr-17 | Glenn Greenwald |
| Trump Surrenders Element of Surprise by Warning Russia of Planned Strike on Its Ally Syria | https://theintercept.com/2017/04/07/trump-surrenders-element-surprise-warning-russia-planned-strike-ally-syria/ | 7-Apr-17 | Robert Mackey |
| U.S. Weighs "Saturation Strike" Against Syrian Government in Response to Chemical Attack | https://theintercept.com/2017/04/06/u-s-weighs-saturation-strike-on-syrian-government-in-response-to-chemical-attack/ | 6-Apr-17 | Matthew Cole |
| The U.S. Government Is Trying to Unmask an Anonymous Anti-Trump Twitter Account | https://theintercept.com/2017/04/06/the-u-s-government-is-trying-to-unmask-an-anonymous-anti-trump-twitter-account/ | 6-Apr-17 | Sam Biddle |
| Terrorism Smear Campaign Against Democratic Contender for Congress Run By Saudi Lobbyist | https://theintercept.com/2017/04/06/terrorism-smear-campaign-against-democratic-contender-for-congress-run-by-saudi-lobbyist/ | 6-Apr-17 | Zaid Jilani |
| Minnesota is Trying to Crush Black Lives Movement Highway Protests, A Tactic Activists Have Used for Decades | https://theintercept.com/2017/04/05/minnesota-is-trying-to-crush-black-lives-movement-highway-protests-a-tactic-activists-have-used-for-decades/ | 5-Apr-17 | Zaid Jilani |
| Attorney General Jeff Sessions Plans to Roll Back Decades of Police Reform | https://theintercept.com/2017/04/05/attorney-general-jeff-sessions-plans-to-roll-back-decades-of-police-reform/ | 5-Apr-17 | Ryan Devereaux |
| Rep. Jan Schakowsky Calls for Investigation Into Trump's Ties to Blackwater Founder Erik Prince | https://theintercept.com/2017/04/05/rep-jan-schakowsky-calls-for-investigation-into-trumps-ties-to-blackwater-founder-erik-prince/ | 5-Apr-17 | Jeremy Scahill |
| Deportation Legal Defense Funds Move to Distinguish Between "Good" and "Bad" Immigrants | https://theintercept.com/2017/04/05/deportation-legal-defense-funds-move-to-distinguish-between-good-and-bad-immigrants/ | 5-Apr-17 | Leighton Akio Woodhouse |
| Intercepted Podcast: Trump's Secret Little Prince | https://theintercept.com/2017/04/05/intercepted-podcast-trumps-secret-little-prince/ | 5-Apr-17 | Intercepted |
| An Enemy of the Wall Street Foreclosure Machine Is Running to Unseat a GOP Lawmaker in California | https://theintercept.com/2017/04/04/an-enemy-of-the-wall-street-foreclosure-machine-is-running-to-unseat-a-gop-lawmaker-in-california/ | 4-Apr-17 | David Dayen |
| Lawmakers Move To Stop Warrantless Cellphone Searches at the U.S. Border | https://theintercept.com/2017/04/04/lawmakers-move-to-stop-warrantless-cell-phone-searches-at-the-u-s-border/ | 4-Apr-17 | Cora Currier |
| Donald Trump's Pick to Oversee Big Pharma Is Addicted to Opioid-Industry Cash | https://theintercept.com/2017/04/04/scott-gottlieb-opioid/ | 4-Apr-17 | Lee Fang |
| Koch Brothers' Operatives Fill Top White House Positions, Ethics Forms Reveal | https://theintercept.com/2017/04/04/koch-trump-wh/ | 4-Apr-17 | Lee Fang |
| Brexit Off to Rocky Start With Rumors of War Over Gibraltar | https://theintercept.com/2017/04/03/brexit-off-absurd-start-rumors-war-gibraltar/ | 3-Apr-17 | Robert Mackey |
| White House Meeting With Egypt's Tyrant Highlights Key Trump Effect: Unmasking U.S. Policy | https://theintercept.com/2017/04/03/white-house-meeting-with-egypts-tyrant-highlights-key-trump-effect-unmasking-u-s-policy/ | 3-Apr-17 | Glenn Greenwald |
| Trumpcare Is Dying. Now Let's Kill the Insane Ideology Behind It. | https://theintercept.com/2017/04/03/trumpcare-is-dying-no-lets-kill-the-insane-ideology-behind-it/ | 3-Apr-17 | Jon Schwarz |
| GOP Lawmakers Now Admit Years of Obamacare Repeal Votes Were a Sham | https://theintercept.com/2017/03/31/repeal-votes-obamacare/ | 31-Mar-17 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Bernie Sanders Wants to Expand Medicare to Everybody — Exactly What Its Architects Wanted | https://theintercept.com/2017/03/31/bernie-sanders-wants-to-expand-medicare-to-everybody-exactly-what-its-architects-wanted/ | 31-Mar-17 | Zaid Jilani |
| Texas Can No Longer Fabricate Its Own Medical Standards to Justify Executions | https://theintercept.com/2017/03/31/texas-can-no-longer-fabricate-its-own-medical-standards-to-justify-executions/ | 31-Mar-17 | Jordan Smith |
| Larry Summers Had the Power to Punish Wall Street. Now He's Slamming Obama's Gentle Treatment. | https://theintercept.com/2017/03/30/larry-summers-had-the-power-to-punish-wall-street-now-hes-slamming-obamas-gentle-treatment/ | 30-Mar-17 | David Dayen |
| Facebook Failed to Protect 30 Million Users From Having Their Data Harvested by Trump Campaign Affiliate | https://theintercept.com/2017/03/30/facebook-failed-to-protect-30-million-users-from-having-their-data-harvested-by-trump-campaign-affiliate/ | 30-Mar-17 | Mattathias Schwartz |
| Meet the Midwestern Contractor That Appears Hundreds of Times in the CIA WikiLeaks Dump | https://theintercept.com/2017/03/30/meet-the-midwestern-contractor-that-appears-hundreds-of-times-in-the-cia-wikileaks-dump/ | 30-Mar-17 | Jenna McLaughlin |
| Russia Investigation Heading Toward a Train Wreck Because Republicans Don't Care What Happened | https://theintercept.com/2017/03/30/russia-investigation-heading-toward-a-train-wreck-because-republicans-dont-care-what-happened/ | 30-Mar-17 | Jon Schwarz |
| Why Has Trust in Media Collapsed? Look at Actions of WSJ, Yahoo, Business Insider and Slate. | https://theintercept.com/2017/03/30/why-has-trust-in-media-collapsed-look-at-actions-of-wsj-yahoo-business-insider-and-slate/ | 30-Mar-17 | Glenn Greenwald |
| Undocumented Victims of Domestic Violence Weigh Seeking Help Against Risk of Deportation | https://theintercept.com/2017/03/29/undocumented-victims-of-domestic-violence-weigh-seeking-help-against-risk-of-deportation/ | 29-Mar-17 | Leighton Akio Woodhouse |
| I Spent a Week Trying To Make the Broadband Lobby Answer a Simple Question About Selling Your Data | https://theintercept.com/2017/03/29/i-spent-a-week-trying-to-make-internet-providers-answer-a-simple-question-about-selling-your-data/ | 29-Mar-17 | Sam Biddle |
| To Serve AT&T and Comcast, Congressional GOP Votes to Destroy Online Privacy | https://theintercept.com/2017/03/29/to-serve-att-and-comcast-congressional-gop-votes-to-destroy-online-privacy/ | 29-Mar-17 | Glenn Greenwald |
| Comcast-Funded Civil Rights Groups Claim Low-Income People Prefer Ads Over Privacy | https://theintercept.com/2017/03/29/isp-civil-rights/ | 29-Mar-17 | Lee Fang |
| Intercepted Podcast: Trump Declares War on The Planet in Real-Life Remake of The Purge | https://theintercept.com/2017/03/29/intercepted-podcast-trump-war-planet/ | 29-Mar-17 | Intercepted |
| Former Democratic Senators Advised Group Funding Anti-Muslim Extremist Frank Gaffney | https://theintercept.com/2017/03/28/former-democratic-senators-advised-group-funding-anti-muslim-extremist-frank-gaffney/ | 28-Mar-17 | Zaid Jilani |
| After London Attack, Government Scapegoats WhatsApp | https://theintercept.com/2017/03/28/london-attack-masood-government-scapegoats-whatsapp-encryption/ | 28-Mar-17 | Ryan Gallagher |
| Donald Trump Rewards Fossil Fuel Industry By Signing Climate Denial Executive Order | https://theintercept.com/2017/03/28/donald-trump-rewards-fossil-fuel-industry-by-signing-climate-denial-executive-order/ | 28-Mar-17 | Alleen Brown |
| U.N. Ambassador Nikki Haley Doubled Down on Threats to Punish Criticism of Israel | https://theintercept.com/2017/03/28/u-n-ambassador-nikki-haley-doubled-down-on-threats-to-punish-criticism-of-israel/ | 28-Mar-17 | Alex Emmons |
| After 12 Rejections, Apple Accepts App That Tracks U.S. Drone Strikes | https://theintercept.com/2017/03/28/after-12-rejections-apple-accepts-app-that-tracks-u-s-drone-strikes/ | 28-Mar-17 | Josh Begley |
| Lawsuit Seeks Transparency as Searches of Cellphones and Laptops Skyrocket at Borders | https://theintercept.com/2017/03/27/lawsuit-seeks-transparency-as-searches-of-cellphones-and-laptops-skyrocket-at-borders/ | 27-Mar-17 | Murtaza Hussain |
| Trump's War on Terror Has Quickly Become as Barbaric and Savage as He Promised | https://theintercept.com/2017/03/26/trumps-war-on-terror-has-quickly-become-as-barbaric-and-savage-as-he-promised/ | 26-Mar-17 | Glenn Greenwald |
| Trump Insults the Media, but Bush Bullied and Defanged It to Sell the Iraq War | https://theintercept.com/2017/03/26/trump-insults-the-media-but-bush-bullied-and-defanged-it-to-sell-the-iraq-war/ | 26-Mar-17 | Zaid Jilani |
| Apple Says It Fixed CIA Vulnerabilities Years Ago | https://theintercept.com/2017/03/24/apple-says-it-fixed-cia-vulnerabilities-years-ago/ | 24-Mar-17 | Sam Biddle |
| Florida Governor Rick Scott Is Punishing a Prosecutor for Opposing the Death Penalty | https://theintercept.com/2017/03/24/florida-governor-rick-scott-is-punishing-a-prosecutor-for-opposing-the-death-penalty/ | 24-Mar-17 | Jordan Smith |
| Activists Worry That Social Media Vetting of Visa Applicants Could Quietly Expand Trump's Muslim Ban | https://theintercept.com/2017/03/23/activists-worry-that-social-media-vetting-of-visa-applicants-could-quietly-expand-trumps-muslim-ban/ | 23-Mar-17 | Alex Emmons |
| Reporters Uncritically Repeat Trump Administration Claims on Laptop Ban | https://theintercept.com/2017/03/23/reporters-uncritically-repeat-trump-administration-claims-on-laptop-ban/ | 23-Mar-17 | Zaid Jilani |
| The U.S. Senate Just Sold You Out to Advertisers | https://theintercept.com/2017/03/23/the-senate-just-voted-to-sell-you-out-to-advertisers/ | 23-Mar-17 | Sam Biddle |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The Life and Death Issue Ignored at Judge Gorsuch's Confirmation Hearings | https://theintercept.com/2017/03/23/the-life-and-death-issue-ignored-at-judge-gorsuchs-confirmation-hearings/ | 23-Mar-17 | Liliana Segura |
| Congressman's Trump Surveillance Claims Have an Obvious, Mundane Explanation | https://theintercept.com/2017/03/22/congressmans-trump-surveillance-claims-have-an-obvious-mundane-explanation/ | 22-Mar-17 | Jon Schwarz |
| Aid Officials Beg Congress to Help Yemen, While Trump Sends More Bombs | https://theintercept.com/2017/03/22/aid-officials-beg-congress-to-help-yemen-while-trump-sends-more-bombs/ | 22-Mar-17 | Alex Emmons |
| Trump Wants to Cut Public Broadcasting — Where Mike Pence's Daughter Got Her Start as a Filmmaker | https://theintercept.com/2017/03/22/trump-wants-to-cut-public-broadcasting-where-mike-pences-daughter-got-her-start-as-a-filmmaker/ | 22-Mar-17 | David Dayen |
| Witness Accounts of Attack at British Parliament in London | https://theintercept.com/2017/03/22/witness-accounts-attack-british-parliament-london/ | 22-Mar-17 | Robert Mackey |
| Prison Dispatches From the War on Terror: American Explains What Drove Him to Extremism | https://theintercept.com/2017/03/22/prison-dispatches-from-the-war-on-terror-american-explains-what-drove-him-to-extremism/ | 22-Mar-17 | Murtaza Hussain |
| Congress To Get More Money To Scrutinize Government Surveillance and Spies | https://theintercept.com/2017/03/22/congress-to-get-more-money-to-scrutinize-government-surveillance-and-spies/ | 22-Mar-17 | Jenna McLaughlin |
| Intercepted Podcast: Could Trump Start World War III? | https://theintercept.com/2017/03/22/intercepted-podcast-could-trump-start-world-war-iii/ | 22-Mar-17 | Intercepted |
| Poll: American Muslims Are Worried About Their Safety — And Getting More Active in Their Communities | https://theintercept.com/2017/03/21/poll-american-muslims-are-worried-about-their-safety-and-getting-more-active-in-their-communities/ | 21-Mar-17 | Zaid Jilani |
| Donald Trump's Muslim Laptop Ban Could Be a Protectionist Scheme | https://theintercept.com/2017/03/21/donald-trumps-muslim-laptop-ban-could-be-a-protectionist-scheme/ | 21-Mar-17 | Zaid Jilani |
| Donald Trump Is Filling Top Pentagon and Homeland Security Positions With Defense Contractors | https://theintercept.com/2017/03/21/revolving-door-military/ | 21-Mar-17 | Lee Fang |
| Newly Obtained Documents Prove: Key Claim of Snowden's Accusers Is a Fraud | https://theintercept.com/2017/03/21/newly-obtained-documents-prove-key-claim-of-snowdens-accusers-is-a-fraud/ | 21-Mar-17 | Glenn Greenwald |
| FBI Director James Comey Takes On New Role Fact-Checking the President's Tweets | https://theintercept.com/2017/03/20/fbi-director-forced-adopt-new-role-fact-checking-presidents-tweets/ | 20-Mar-17 | Robert Mackey |
| Donald Trump Plans to Eliminate Legal Aid Funding That Supports Survivors of Domestic Violence | https://theintercept.com/2017/03/20/donald-trump-plans-to-eliminate-legal-aid-funding-that-supports-survivors-of-domestic-violence/ | 20-Mar-17 | Jordan Smith |
| Trump Budget Director Takes Aim at "Wasteful" Social Security Program That Helps Disabled Americans | https://theintercept.com/2017/03/20/trump-budget-director-takes-aim-at-wasteful-social-security-program-that-helps-disabled-americans/ | 20-Mar-17 | Zaid Jilani |
| For Donald Trump, a Terror Attack Will Be an Opportunity Not a Curse | https://theintercept.com/2017/03/19/for-donald-trump-a-terror-attack-will-be-an-opportunity-not-a-curse/ | 19-Mar-17 | Peter Maass |
| Trump's 2005 Tax Bill Doesn't Mean the Tax System Is Working | https://theintercept.com/2017/03/18/trumps-2005-tax-bill-doesnt-mean-the-tax-system-is-working/ | 18-Mar-17 | Jon Schwarz |
| Trump Administration Ousts U.N. Official to Protect Israel From Criticism | https://theintercept.com/2017/03/18/trump-administration-ousts-un-official-to-protect-israel-from-criticism/ | 18-Mar-17 | Glenn Greenwald |
| Pentagon Denies Bombing Syrian Mosque, But Its Own Photo May Prove That It Did | https://theintercept.com/2017/03/17/pentagon-denies-bombing-syrian-mosque-but-its-own-photo-may-prove-that-it-did/ | 17-Mar-17 | Alex Emmons |
| White House Budget Bombs on Front Pages of Red State Newspapers | https://theintercept.com/2017/03/17/white-house-budget-bombs-on-front-pages-of-red-state-newspapers/ | 17-Mar-17 | Zaid Jilani |
| Trump Adviser Is Betting Millions of Dollars That Trump Will Take His Advice | https://theintercept.com/2017/03/17/trump-adviser-is-betting-millions-of-dollars-that-trump-will-take-his-advice/ | 17-Mar-17 | David Dayen |
| Outrage Over Donald Trump Is Spurring Activism in Silicon Valley | https://theintercept.com/2017/03/17/outrage-over-donald-trump-is-spurring-activism-in-silicon-valley/ | 17-Mar-17 | Cora Currier |
| Trump the Outsider Outsources His Budget to Insider Think Tank | https://theintercept.com/2017/03/16/trump-the-outsider-outsources-his-budget-to-insider-think-tank/ | 16-Mar-17 | Zaid Jilani |
| Prosecutors Allege Dubious ISIS-Nazi Connection in Terror Sting Case | https://theintercept.com/2017/03/16/prosecutors-allege-dubious-isis-nazi-connection-in-terror-sting-case/ | 16-Mar-17 | Murtaza Hussain |
| Key Democratic Officials Now Warning Base Not to Expect Evidence of Trump/Russia Collusion | https://theintercept.com/2017/03/16/key-democratic-officials-now-warning-base-not-to-expect-evidence-of-trumprussia-collusion/ | 16-Mar-17 | Glenn Greenwald |
| SEAL Team 6 Attempted a Second Yemen Raid One Month After Botched Operation | https://theintercept.com/2017/03/16/seal-team-6-attempted-a-second-yemen-raid-one-month-after-botched-operation/ | 16-Mar-17 | Matthew Cole |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Dutch Vote in Droves — But Not for Geert Wilders, Breitbart's Candidate for Prime Minister | https://theintercept.com/2017/03/15/dutch-vote-droves-not-geert-wilders-breitbarts-candidate-prime-minister/ | 15-Mar-17 | Robert Mackey |
| Donald Trump Isn't Even Pretending to Oppose Goldman Sachs Anymore | https://theintercept.com/2017/03/15/donald-trump-isnt-even-pretending-to-oppose-goldman-sachs-anymore/ | 15-Mar-17 | David Dayen |
| Trump Designating the Muslim Brotherhood as Terrorists Would Be a Massive Victory for Extremists | https://theintercept.com/2017/03/15/trump-designating-the-muslim-brotherhood-as-terrorists-would-be-a-massive-victory-for-extremists/ | 15-Mar-17 | Zaid Jilani |
| Intercepted Podcast: Snowden vs. Trump | https://theintercept.com/2017/03/15/intercepted-podcast-snowden-vs-trump/ | 15-Mar-17 | Intercepted |
| Spat With Turkey Appears to Boost Dutch Prime Minister on Eve of Election | https://theintercept.com/2017/03/14/spat-turkey-appears-give-dutch-prime-minister-boost-eve-election/ | 14-Mar-17 | Robert Mackey |
| "Coalition" Hailed as Sign of Broad Support for GOP Health Care Plan Is Little More Than a Website | https://theintercept.com/2017/03/14/one-nation-health/ | 14-Mar-17 | Lee Fang |
| Edward Snowden Has Some Advice for Donald Trump About Surveillance | https://theintercept.com/2017/03/14/edward-snowden-has-some-advice-for-donald-trump-about-surveillance/ | 14-Mar-17 | Alex Emmons |
| Shannon Hurd Got a Life Sentence for Stealing $14. Then He Died in Prison From Untreated Cancer. | https://theintercept.com/2017/03/14/shannon-hurd-got-a-life-sentence-for-stealing-14-then-he-died-in-prison-from-untreated-cancer/ | 14-Mar-17 | Liliana Segura |
| More Guns, Less Medicine: Trump's Military Spending Binge Would Swamp Savings From Health Care Repeal | https://theintercept.com/2017/03/13/more-guns-less-medicine-trumps-military-spending-binge-would-swamp-savings-from-health-care-repeal/ | 13-Mar-17 | Zaid Jilani |
| Rand Paul Is Right: NSA Routinely Monitors Americans' Communications Without Warrants | https://theintercept.com/2017/03/13/rand-paul-is-right-nsa-routinely-monitors-americans-communications-without-warrants/ | 13-Mar-17 | Glenn Greenwald |
| Missouri's Underfunded Public Defender Office Forces the Poor to Languish in Jail | https://theintercept.com/2017/03/13/missouris-underfunded-public-defender-office-forces-the-poor-to-languish-in-jail/ | 13-Mar-17 | Jordan Smith |
| Refugees Fleeing Violence in Central America Hope for Asylum in Mexico | https://theintercept.com/2017/03/12/refugees-fleeing-violence-in-central-america-hope-for-asylum-in-mexico/ | 12-Mar-17 | Alice Proujansky, Cora Currier |
| Rogue Twitter Accounts Fight to Preserve the Voice of Government Science | https://theintercept.com/2017/03/11/rogue-twitter-accounts-fight-to-preserve-the-voice-of-government-science/ | 11-Mar-17 | Alleen Brown |
| Next Phase of Obamacare Repeal Will Target Mandate Requiring Prenatal Coverage, GOP Leader Tells Allies | https://theintercept.com/2017/03/10/gop-repeal-strategy/ | 10-Mar-17 | Lee Fang, Nick Surgey |
| Why Won't Trump Declassify Evidence of Obama's Wiretap? Sean Spicer's Response Makes No Sense. | https://theintercept.com/2017/03/10/why-wont-trump-declassify-evidence-of-obamas-wiretap-sean-spicers-response-makes-no-sense/ | 10-Mar-17 | Jon Schwarz |
| Marines Tasked With Firing Howitzers in Syria Are Just "Advisers," Says Sean Spicer | https://theintercept.com/2017/03/10/marines-tasked-with-firing-howitzers-in-syria-are-just-advisers-says-sean-spicer/ | 10-Mar-17 | Alex Emmons |
| As Trump Neuters Regulatory Commissions, Chuck Schumer Needs to Decide If He Will Fight or Give In | https://theintercept.com/2017/03/10/as-trump-neuters-regulatory-commissions-chuck-schumer-needs-to-decide-if-he-will-fight-or-give-in/ | 10-Mar-17 | David Dayen |
| Former CIA Director Michael Hayden Blames Millennials for Government Leaks | https://theintercept.com/2017/03/10/former-cia-director-michael-hayden-blames-millennials-for-government-leaks/ | 10-Mar-17 | Zaid Jilani |
| Paul Ryan Fundraised With Health Insurance Lobbying Firm Just Before His PowerPoint | https://theintercept.com/2017/03/09/paul-ryan-fundraised-with-health-insurance-lobbying-firm-just-before-his-powerpoint/ | 9-Mar-17 | Lee Fang, Nick Surgey |
| New Evidence Contradicts Pentagon's Account of Yemen Raid, But General Closes the Case | https://theintercept.com/2017/03/09/new-evidence-contradicts-pentagons-account-of-yemen-raid-but-general-closes-the-case/ | 9-Mar-17 | Alex Emmons |
| Women's Strike Organizers Arrested in New York on a Day of Protests Worldwide | https://theintercept.com/2017/03/08/womens-strike-organizers-arrested-new-york-day-protests-worldwide/ | 8-Mar-17 | Robert Mackey |
| Texas Lawmakers Push for Fetal Burial Bill on International Women's Day | https://theintercept.com/2017/03/08/texas-lawmakers-push-for-fetal-burial-bill-on-international-womens-day/ | 8-Mar-17 | Jordan Smith |
| CIA's New "Digital Innovation" Division Can't Seem to Keep Its Own Secrets | https://theintercept.com/2017/03/08/cias-new-digital-innovation-division-cant-seem-to-keep-its-own-secrets/ | 8-Mar-17 | Mattathias Schwartz |
| Trump Picks Hawkish Critic of Russia as NATO Ambassador, Veering From One Extreme to the Other | https://theintercept.com/2017/03/08/trump-picks-hawkish-critic-of-russia-as-nato-ambassador-veering-from-one-extreme-to-the-other/ | 8-Mar-17 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| 13-Year-Old Who Filmed Father's Arrest by ICE Struggles With His Absence | https://theintercept.com/2017/03/08/video-13-year-old-who-filmed-fathers-arrest-by-ice-struggles-with-his-absence/ | 8-Mar-17 | Leighton Akio Woodhouse |
| Is Trump Adviser Carl Icahn an Illicit Lobbyist or a Corrupt Official? | https://theintercept.com/2017/03/08/is-trump-adviser-carl-icahn-an-illicit-lobbyist-or-a-corrupt-official/ | 8-Mar-17 | David Dayen |
| Encrypted App Used by White House Staffers Suffered From Serious Security Flaws | https://theintercept.com/2017/03/08/encrypted-app-used-by-white-house-staffers-suffered-from-serious-security-flaws/ | 8-Mar-17 | Jenna McLaughlin |
| Intercepted Podcast: Ready to Lie | https://theintercept.com/2017/03/08/intercepted-podcast-ready-to-lie-2/ | 8-Mar-17 | Intercepted |
| Senate Democrats Blow Best Chance to Demand Special Russia Prosecutor | https://theintercept.com/2017/03/07/senate-democrats-blow-best-chance-to-demand-special-russia-prosecutor/ | 7-Mar-17 | Jon Schwarz |
| The CIA Didn't Break Signal or WhatsApp, Despite What You've Heard | https://theintercept.com/2017/03/07/the-cia-didnt-break-signal-or-whatsapp-despite-what-youve-heard/ | 7-Mar-17 | Sam Biddle, Micah Lee |
| Rep. Jason Chaffetz Is Wrong. A $700 iPhone Can't Cover Your Health Insurance. | https://theintercept.com/2017/03/07/rep-jason-chaffetz-is-wrong-a-700-iphone-cant-cover-your-health-insurance/ | 7-Mar-17 | Zaid Jilani |
| CIA Has an "Impressive List" of Ways to Hack Into Your Smartphone, WikiLeaks Files Indicate | https://theintercept.com/2017/03/07/cia-has-an-impressive-list-of-ways-to-hack-into-your-smartphone-wikileaks-files-indicate/ | 7-Mar-17 | Jenna McLaughlin |
| GOP Lawmaker Shaping Obamacare Repeal to Address Delighted Insurance Lobbyists | https://theintercept.com/2017/03/07/kevin-brady-ahip/ | 7-Mar-17 | Lee Fang |
| WikiLeaks Dump Shows CIA Could Turn Smart TVs into Listening Devices | https://theintercept.com/2017/03/07/wikileaks-dump-shows-cia-could-turn-smart-tvs-into-listening-devices/ | 7-Mar-17 | Sam Biddle |
| Leading Putin Critic Warns of Xenophobic Conspiracy Theories Drowning U.S. Discourse and Helping Trump | https://theintercept.com/2017/03/07/leading-putin-critic-warns-of-xenophobic-conspiracy-theories-drowning-u-s-discourse-and-helping-trump/ | 7-Mar-17 | Glenn Greenwald |
| Intent of Trump's New Executive Order Is Basically Identical to His Original Muslim Ban | https://theintercept.com/2017/03/06/intent-of-trumps-new-executive-order-is-basically-identical-to-his-original-muslim-ban/ | 6-Mar-17 | Murtaza Hussain |
| "Facts Are in the Eye of the Beholder," Says Roger Stone, Trump Confidant | https://theintercept.com/2017/03/06/facts-are-in-the-eye-of-the-beholder-says-roger-stone-trump-confidante-in-exclusive-interview/ | 6-Mar-17 | Mattathias Schwartz |
| Repealing the Affordable Care Act Would Jeopardize Women's Health | https://theintercept.com/2017/03/06/repealing-the-affordable-care-act-would-jeopardize-womens-health/ | 6-Mar-17 | Jordan Smith |
| Democrats Now Demonize the Same Russia Policies that Obama Long Championed | https://theintercept.com/2017/03/06/democrats-now-demonize-the-same-russia-policies-that-obama-long-championed/ | 6-Mar-17 | Glenn Greenwald |
| How Junk Arson Science Convicted a Mother of Killing Her Own Daughters | https://theintercept.com/2017/03/05/did-angela-garcia-kill-her-own-daughters-arson-cover-up/ | 5-Mar-17 | Liliana Segura |
| If Trump Tower Was Wiretapped, Trump Can Declassify That Right Now | https://theintercept.com/2017/03/04/if-trump-tower-was-wiretapped-trump-can-declassify-that-right-now/ | 4-Mar-17 | Jon Schwarz |
| Trump Wants NSA Program Reauthorized But Won't Tell Congress How Many Americans It Spies On | https://theintercept.com/2017/03/03/trump-wants-nsa-program-reauthorized-but-wont-tell-congress-how-many-americans-it-spies-on/ | 4-Mar-17 | Alex Emmons |
| The U.S. Government's Privacy Watchdog Is Basically Dead, Emails Reveal | https://theintercept.com/2017/03/03/the-governments-privacy-watchdog-is-basically-dead-emails-reveal/ | 3-Mar-17 | Jenna McLaughlin |
| Statement on the Arrest of Former Intercept Reporter Juan Thompson | https://theintercept.com/2017/03/03/statement-on-the-arrest-of-former-intercept-reporter-juan-thompson/ | 3-Mar-17 | The Intercept |
| California Nonprofit May Have Violated Tax Law By Donating to Anti-Muslim, Far-Right Dutch Candidate | https://theintercept.com/2017/03/03/geert-wilders-freedom-centers/ | 3-Mar-17 | Lee Fang |
| Sessions's Recusal Gives Senators Powerful Leverage to Demand Russia Special Prosecutor | https://theintercept.com/2017/03/02/sessionss-recusal-gives-senators-powerful-leverage-to-demand-russia-special-prosecutor/ | 2-Mar-17 | Jon Schwarz |
| Republican Senator Sends Cease-and-Desist Letter to Constituent for Calling Too Much | https://theintercept.com/2017/03/02/wisconsin-republican-senator-sends-cease-and-desist-letter-to-constituent-for-calling-too-much/ | 2-Mar-17 | Zaid Jilani |
| Homeland Security Sees Anger at Trump as a Driver of "Domestic Terrorist Violence" | https://theintercept.com/2017/03/02/homeland-security-sees-anger-at-trump-as-a-driver-of-domestic-terrorist-violence/ | 2-Mar-17 | Ryan Devereaux |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Crony Capitalism at Work? Trump Adviser Carl Icahn Strong-Arms Ethanol Lobby to Save His Company Millions | https://theintercept.com/2017/03/02/crony-capitalism-at-work-trump-adviser-carl-icahn-strong-arms-ethanol-lobby-to-save-his-company-millions/ | 2-Mar-17 | David Dayen |
| Trump Wants You to Think All the Immigrants He'll Deport Are Criminals. They're Not. | https://theintercept.com/2017/03/01/trump-wants-you-to-think-all-the-immigrants-hell-deport-are-criminals-theyre-not/ | 1-Mar-17 | Zaid Jilani |
| New Bill Would Force NYPD to Disclose Its Surveillance Tech Playbook | https://theintercept.com/2017/03/01/new-bill-would-force-nypd-to-disclose-its-surveillance-tech-playbook/ | 1-Mar-17 | Sam Biddle |
| In Confirmation Lovefest, Senators Tell Future Spy Chief He May Be Too Nice for the Trump Administration | https://theintercept.com/2017/03/01/in-confirmation-lovefest-senators-tell-future-spy-chief-he-may-be-too-nice-for-the-trump-administration/ | 1-Mar-17 | Jenna McLaughlin |
| Mehdi Hasan's Global Politics Column for The Intercept Launches Today | https://theintercept.com/2017/03/01/mehdi-hasan-global-politics-column-for-the-intercept/ | 1-Mar-17 | Betsy Reed |
| Exclusive Premiere: Hip-Hop Artist Narcy Confronts Steve Bannon and Muslim Bannin' in Auto-Tune | https://theintercept.com/2017/03/01/exclusive-premiere-hip-hop-artist-narcy-confronts-steve-bannon-and-muslim-bannin-in-auto-tune/ | 1-Mar-17 | Jeremy Scahill |
| The Only Concrete Takeaway From Trump's Speech: Medicaid Is Doomed | https://theintercept.com/2017/03/01/the-only-concrete-takeaway-from-trumps-speech-medicaid-is-doomed/ | 1-Mar-17 | Jon Schwarz |
| Intercepted Podcast: Donald in Wonderland | https://theintercept.com/2017/03/01/intercepted-podcast-donald-in-wonderland/ | 1-Mar-17 | Intercepted |
| Trump's Use of Navy SEAL's Wife Highlights All the Key Ingredients of U.S. War Propaganda | https://theintercept.com/2017/03/01/trumps-use-of-navy-seals-wife-highlights-all-the-key-ingredients-of-u-s-war-propaganda/ | 1-Mar-17 | Glenn Greenwald |
| Updated: Trump Suggests Anti-Semitic Acts Might Be Faked to Make His Movement "Look Bad" | https://theintercept.com/2017/02/28/trump-suggests-anti-semitic-acts-might-faked-make-movement-look-bad/ | 28-Feb-17 | Robert Mackey |
| Donald Trump's Economic Policy Team Is Stacked With Lobbyists and Conflicts of Interest | https://theintercept.com/2017/02/28/donald-trumps-economic-policy-team-is-stacked-with-lobbyists-and-conflicts-of-interest/ | 28-Feb-17 | Zaid Jilani |
| Trump Surrogate Suggests Democrats Could Be Behind Bomb Threats Against Jews | https://theintercept.com/2017/02/28/trump-surrogate-suggests-democrats-could-be-behind-bomb-threats-against-jews/ | 28-Feb-17 | Zaid Jilani |
| Congress May Lack Technical Expertise to Properly Investigate Russian Hacking | https://theintercept.com/2017/02/28/congress-may-lack-technical-expertise-to-properly-investigate-russian-hacking/ | 28-Feb-17 | Jenna McLaughlin |
| The New Yorker's Big Cover Story Reveals Five Uncomfortable Truths About U.S. and Russia | https://theintercept.com/2017/02/28/the-new-yorkers-big-cover-story-reveals-five-uncomfortable-truths-about-u-s-and-russia/ | 28-Feb-17 | Glenn Greenwald |
| Trump's Proposed Increase in U.S. Defense Spending Would Be 80 Percent of Russia's Entire Military Budget | https://theintercept.com/2017/02/27/trumps-proposed-increase-in-u-s-defense-spending-would-be-80-percent-of-russias-entire-military-budget/ | 27-Feb-17 | Alex Emmons |
| After ICE Stakes Out a Church Homeless Shelter, Charities Worry Immigrants Will Fear Getting Help | https://theintercept.com/2017/02/27/after-ice-stakes-out-a-church-homeless-shelter-charities-worry-immigrants-will-fear-getting-help/ | 27-Feb-17 | Alex Emmons |
| Los Angeles Mayor Flirts With Sanctuary Movement While Collaborating With ICE | https://theintercept.com/2017/02/27/los-angeles-mayor-flirts-with-sanctuary-movement-while-collaborating-with-ice/ | 27-Feb-17 | Leighton Akio Woodhouse |
| The Long History of Deportation Scare Tactics at the U.S.-Mexico Border | https://theintercept.com/2017/02/26/the-long-history-of-deportation-scare-tactics-at-the-u-s-mexico-border/ | 26-Feb-17 | Cora Currier |
| Keith Ellison Loses DNC Race After Heated Campaign Targeting Him for His Views on Palestine | https://theintercept.com/2017/02/25/keith-ellison-loses-dnc-race-after-heated-campaign-targeting-him-for-his-views-on-palestine/ | 25-Feb-17 | Zaid Jilani |
| Fox News Interview With Fake Expert on Sweden Further Baffles Swedes | https://theintercept.com/2017/02/25/fox-news-interview-fake-expert-sweden-baffles-swedes/ | 25-Feb-17 | Robert Mackey |
| A Closing Prayer for Standing Rock's Oceti Sakowin | https://theintercept.com/2017/02/25/video-a-closing-prayer-for-standing-rocks-oceti-sakowin/ | 25-Feb-17 | Jihan Hafiz |
| While War on Media Escalates, CBS Chief Praises Trump's Deregulatory Agenda | https://theintercept.com/2017/02/24/cbs-fcc-trump/ | 24-Feb-17 | Lee Fang |
| America's Greatest Political Rhetoric Rewritten Using Paul Ryan's Definition of Freedom | https://theintercept.com/2017/02/24/americas-greatest-political-rhetoric-rewritten-using-paul-ryans-definition-of-freedom/ | 24-Feb-17 | Jon Schwarz |
| Mayor of Paris Trolls Donald Trump and His Friend Jim | https://theintercept.com/2017/02/24/mayor-paris-trolls-donald-trump-friend-jim/ | 24-Feb-17 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| GOP Lawmakers Duck Town Halls, But Still Make Time to Meet with Campaign Donors | https://theintercept.com/2017/02/24/town-hall-meeting/ | 24-Feb-17 | Lee Fang, Nick Surgey |
| Former Trump Campaign Manager Paul Manafort Took Out $19 Million in Puzzling Real Estate Loans | https://theintercept.com/2017/02/24/former-trump-campaign-manager-paul-manafort-took-out-19-million-in-puzzling-real-estate-loans/ | 24-Feb-17 | David Dayen |
| Someone Please Ask Donald Trump This Simple Question about Russia | https://theintercept.com/2017/02/24/someone-please-ask-donald-trump-this-simple-question-about-russia/ | 24-Feb-17 | Jon Schwarz |
| Key Question About DNC Race: Why Did Obama White House Recruit Perez to Run Against Ellison? | https://theintercept.com/2017/02/24/key-question-about-dnc-race-why-did-white-house-recruit-perez-to-run-against-ellison/ | 24-Feb-17 | Glenn Greenwald |
| Donald Trump's Remarks Signal He Could Start a New Nuclear Arms Race | https://theintercept.com/2017/02/23/donald-trumps-remarks-signal-he-could-start-a-new-nuclear-arms-race/ | 23-Feb-17 | Alex Emmons |
| White House Defers to "States' Rights" on Transgender Protections — But Not on Legalizing Marijuana | https://theintercept.com/2017/02/23/white-house-defers-to-states-rights-on-transgender-protections-but-not-on-legalizing-marijuana/ | 23-Feb-17 | Zaid Jilani |
| Donald Trump Plans to Bypass the Courts to Deport as Many People as Possible | https://theintercept.com/2017/02/23/donald-trump-plans-to-bypass-the-courts-to-deport-as-many-people-as-possible/ | 23-Feb-17 | Ryan Devereaux |
| Tom Cotton Endorses the Myth Protesters Are Paid, While Seeming to Dismiss It | https://theintercept.com/2017/02/23/tom-cotton-endorses-myth-protesters-paid-seeming-dismiss/ | 23-Feb-17 | Robert Mackey |
| The Increasingly Unhinged Russia Rhetoric Comes From a Long-Standing U.S. Playbook | https://theintercept.com/2017/02/23/the-increasingly-unhinged-russia-rhetoric-comes-from-a-long-standing-u-s-playbook/ | 23-Feb-17 | Glenn Greenwald |
| Emails Reveal EPA Chief Scott Pruitt's Dirty Dealings With Oil and Gas Industry | https://theintercept.com/2017/02/22/emails-reveal-epa-chief-scott-pruitts-dirty-dealings-with-oil-and-gas-industry/ | 22-Feb-17 | Alleen Brown, Sharon Lerner |
| Trump's First Terror Arrest: A Broke Stoner the FBI Threatened at Knifepoint | https://theintercept.com/2017/02/22/trumps-first-terror-arrest-a-broke-stoner-the-fbi-threatened-at-knifepoint/ | 22-Feb-17 | Murtaza Hussain |
| Will H.R. McMaster, a Political Novice, Survive the White House Shark Tank? | https://theintercept.com/2017/02/22/will-h-r-mcmaster-a-political-novice-survive-the-white-house-shark-tank/ | 22-Feb-17 | Mattthias Schwartz |
| Trump's New Immigration Crackdown Has Private Prison Investors Salivating | https://theintercept.com/2017/02/22/geo-group-trump/ | 22-Feb-17 | Lee Fang |
| Intercepted Podcast: The Undisciplined Authoritarian | https://theintercept.com/2017/02/22/intercepted-podcast-the-undisciplined-authoritarian/ | 22-Feb-17 | Intercepted |
| How Peter Thiel's Palantir Helped the NSA Spy on the Whole World | https://theintercept.com/2017/02/22/how-peter-thiels-palantir-helped-the-nsa-spy-on-the-whole-world/ | 22-Feb-17 | Sam Biddle |
| H.R. McMaster Isn't a Bigot, Making Him an Outlier on Trump's National Security Team | https://theintercept.com/2017/02/21/h-r-mcmaster-isnt-a-bigot-making-him-an-outlier-on-trumps-national-security-team/ | 21-Feb-17 | Zaid Jilani, Murtaza Hussain |
| In Trump's America, Mother of Four Fears Being Deported and Leaving Children with Abusive Husband | https://theintercept.com/2017/02/21/in-trumps-america-mother-of-four-fears-being-deported-and-leaving-children-with-abusive-husband/ | 21-Feb-17 | Leighton Akio Woodhouse |
| Last Stand at Standing Rock as Police Prepare to Evict Pipeline Opponents | https://theintercept.com/2017/02/21/video-last-stand-at-standing-rock-as-police-prepare-to-evict-pipeline-opponents/ | 21-Feb-17 | Jihan Hafiz |
| How to Run a Rogue Government Twitter Account With an Anonymous Email Address and a Burner Phone | https://theintercept.com/2017/02/20/how-to-run-a-rogue-government-twitter-account-with-an-anonymous-email-address-and-a-burner-phone/ | 20-Feb-17 | Micah Lee |
| As Construction Near Standing Rock Restarts, Pipeline Fights Flare Across the U.S. | https://theintercept.com/2017/02/19/as-construction-near-standing-rock-restarts-pipeline-fights-flare-across-the-u-s/ | 19-Feb-17 | Alleen Brown |
| Why Do So Many Americans Fear Muslims? Decades of Denial About America's Role in the World. | https://theintercept.com/2017/02/18/why-do-so-many-americans-fear-muslims-decades-of-denial-about-americas-role-in-the-world/ | 18-Feb-17 | Jon Schwarz |
| A Corporate Defender at Heart, Former SEC Chair Mary Jo White Returns to Her Happy Place | https://theintercept.com/2017/02/17/a-corporate-defender-at-heart-former-sec-chair-mary-jo-white-returns-to-her-happy-place/ | 17-Feb-17 | David Dayen |
| NSA Split From Cyberwar Command Inevitable, Says Former Official | https://theintercept.com/2017/02/17/nsa-split-from-cyberwar-command-inevitable-says-former-official/ | 17-Feb-17 | Jenna McLaughlin |
| Her Father Championed Jewish Refugees. She Finances the Anti-Muslim Refugee Movement. | https://theintercept.com/2017/02/17/muslim-refugee-rosenwald/ | 17-Feb-17 | Lee Fang |
| After Advancing Scott Pruitt Confirmation, Senator Heads Over to Energy Lobbyist Fundraiser | https://theintercept.com/2017/02/17/after-advancing-scott-pruitt-confirmation-senator-heads-right-over-to-energy-lobbyist-fundraiser/ | 17-Feb-17 | Lee Fang, Nick Surgey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| "Donald Trump Rants and Raves at the Press," Donald Trump Says, Accurately | https://theintercept.com/2017/02/16/donald-trump-rants-raves-press-donald-trump-says-accurately/ | 16-Feb-17 | Robert Mackey |
| Trump's Cybersecurity Plan is a Big No-Show at Key Event | https://theintercept.com/2017/02/16/trumps-cybersecurity-plan-is-a-big-no-show-at-key-event/ | 16-Feb-17 | Jenna McLaughlin |
| Trump Official Obsessed Over Nuclear Apocalypse, Men's Style, Fine Wines in 40,000 Posts on Fashion Site | https://theintercept.com/2017/02/16/trump-official-obsessed-over-nuclear-apocalypse-mens-style-fine-wines-in-40000-posts-on-fashion-site/ | 16-Feb-17 | Peter Maass |
| Carter Page, at Center of Trump Russian Investigation, Writes Bizarre Letter to DOJ Blaming Hillary Clinton | https://theintercept.com/2017/02/15/carter-page-at-center-of-trump-russian-investigation-writes-bizarre-letter-to-doj-blaming-hillary-clinton/ | 15-Feb-17 | Jon Schwarz |
| Hispanic Caucus on Trump's Deportations: "We're Creating an Immigration Police State" | https://theintercept.com/2017/02/15/hispanic-caucus-on-trumps-deportations-were-creating-an-immigration-police-state/ | 15-Feb-17 | Ryan Devereaux |
| Trump Says Palestinian Statehood Isn't Necessary for Peace. Netanyahu Calls Him the Greatest. | https://theintercept.com/2017/02/15/trump-says-palestinian-statehood-isnt-necessary-for-peace-netanyahu-calls-him-the-greatest/ | 15-Feb-17 | Zaid Jilani |
| Trump Has the Power to Declassify Whatever He Wants — Including the Russian Intercepts | https://theintercept.com/2017/02/15/trump-has-the-power-to-declassify-whatever-he-wants-including-the-russian-intercepts/ | 15-Feb-17 | Jon Schwarz |
| After Michael Flynn's Resignation, Surveillance Defenders Suddenly Care About Wiretap Abuse | https://theintercept.com/2017/02/15/after-michael-flynns-resignation-surveillance-defenders-suddenly-care-about-wiretap-abuse/ | 15-Feb-17 | Alex Emmons |
| Text Describing Federal Fracking Rule Disappears From Interior Department Website | https://theintercept.com/2017/02/15/text-describing-federal-fracking-rule-disappears-from-interior-department-website/ | 15-Feb-17 | Alleen Brown |
| Labor Pick Andy Pudzer is Already in Jeopardy. Now He's Being Sued for Wage-Fixing. | https://theintercept.com/2017/02/15/labor-pick-andy-pudzer-is-already-in-jeopardy-now-hes-being-sued-for-wage-fixing/ | 15-Feb-17 | David Dayen |
| Intercepted Podcast: We Are All in Trump's Hunger Games Now | https://theintercept.com/2017/02/15/intercepted-podcast-we-are-all-in-trumps-hunger-games-now/ | 15-Feb-17 | Intercepted |
| The Leakers Who Exposed Gen. Flynn's Lie Committed Serious — and Wholly Justified — Felonies | https://theintercept.com/2017/02/14/the-leakers-who-exposed-gen-flynns-lie-committed-serious-and-wholly-justified-felonies/ | 14-Feb-17 | Glenn Greenwald |
| ICE Arrested Nearly 700 People Last Week, Advocates Are Bracing for More to Come | https://theintercept.com/2017/02/14/ice-arrested-nearly-700-people-last-week-advocates-are-bracing-for-more-to-come/ | 14-Feb-17 | Ryan Devereaux |
| What Did @realDonaldTrump Know About Russia and When Did Donald Trump Know It? | https://theintercept.com/2017/02/14/trump-know-flynns-talks-russia-know/ | 14-Feb-17 | Robert Mackey |
| Foreign Spies Must Be Bored by How Easy Trump Makes Their Jobs | https://theintercept.com/2017/02/13/spies-must-bored-easy-trump-makes-jobs/ | 13-Feb-17 | Robert Mackey |
| Civil Rights Groups, Funded by Telecoms, Back Donald Trump's Plan to Kill Net Neutrality | https://theintercept.com/2017/02/13/naacp-trump-netneutrality/ | 13-Feb-17 | Lee Fang |
| Brazil's Two Largest Newspapers Forced by President and Judge to Delete Reporting; We're Publishing It Here | https://theintercept.com/2017/02/13/brazils-two-largest-newspapers-forced-by-president-and-judge-to-delete-reporting-we-publish-it-here/ | 13-Feb-17 | The Intercept |
| Naomi Klein to Cover Shocks of Trump Era for The Intercept | https://theintercept.com/2017/02/13/naomi-klein-to-cover-shocks-of-trump-era-for-the-intercept/ | 13-Feb-17 | Betsy Reed |
| 48 Questions the FBI Uses to Determine if Someone Is a Likely Terrorist | https://theintercept.com/2017/02/13/48-questions-the-fbi-uses-to-determine-if-someone-is-a-likely-terrorist/ | 13-Feb-17 | Cora Currier, Murtaza Hussain |
| Oklahoma Lawmakers Want Men to Approve All Abortions | https://theintercept.com/2017/02/13/oklahoma-lawmakers-want-men-to-approve-all-abortions/ | 13-Feb-17 | Jordan Smith |
| Dark Essays By White House Staffer Are the Intellectual Source Code of Trumpism | https://theintercept.com/2017/02/12/dark-essays-by-white-house-staffer-are-the-intellectual-source-code-of-trumpism/ | 12-Feb-17 | Peter Maass |
| As Tensions Rise, Steve Bannon and ISIS Get Closer to Their Common Goal: Civilizational War | https://theintercept.com/2017/02/11/as-tensions-rise-steve-bannon-and-isis-get-closer-to-their-common-goal-civilizational-war/ | 11-Feb-17 | Murtaza Hussain |
| Ali Vayeghan Was Deported Under Trump's Executive Order. Now He's Back in the U.S. | https://theintercept.com/2017/02/11/ali-vayeghan-was-deported-under-trumps-executive-order-now-hes-back-in-the-us/ | 11-Feb-17 | Leighton Akio Woodhouse |
| Former CIA Analyst Sues Defense Department to Vindicate NSA Whistleblowers | https://theintercept.com/2017/02/10/former-cia-analyst-sues-defense-department-to-vindicate-nsa-whistleblowers/ | 10-Feb-17 | Jenna McLaughlin |
| Trump Intends to Follow Up Botched Yemen Military Raid By Helping Saudis Target Civilians | https://theintercept.com/2017/02/10/trump-intends-to-follow-up-botched-yemen-military-raid-by-helping-saudis-target-civilians/ | 10-Feb-17 | Alex Emmons |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Sen. Joni Ernst Puts Planned Parenthood — and Access to Birth Control — on the Chopping Block | https://theintercept.com/2017/02/10/sen-joni-ernst-puts-planned-parenthood-and-access-to-birth-control-on-the-chopping-block/ | 10-Feb-17 | Jordan Smith |
| CEOs of Delta, United and American Hope Trump Will Block Arab Competition | https://theintercept.com/2017/02/09/airline-competition-trump/ | 9-Feb-17 | Lee Fang |
| "You Can Definitely See People Waking Up" — Scenes of Red State Resistance | https://theintercept.com/2017/02/09/scenes-of-red-state-resistance/ | 9-Feb-17 | Liliana Segura |
| Trump Administration Prepares to Execute "Vicious" Executive Order on Deportations | https://theintercept.com/2017/02/09/trump-administration-prepares-to-execute-vicious-executive-order-on-deportations/ | 9-Feb-17 | Ryan Devereaux |
| Tom Perez Apologizes for Telling the Truth, Showing Why Democrats' Flaws Urgently Need Attention | https://theintercept.com/2017/02/09/tom-perez-apologizes-for-telling-the-truth-showing-why-democrats-flaws-urgently-need-attention/ | 9-Feb-17 | Glenn Greenwald |
| Leaked Trump Presidential Memo Would Free U.S. Companies to Buy Conflict Minerals From Central African Warlords | https://theintercept.com/2017/02/08/leaked-memo-trump-conflict-minerals/ | 8-Feb-17 | Lee Fang |
| Intercepted Podcast: President Trump's Cabinet of Killers and Why Orange Is the New Anti-Black | https://theintercept.com/2017/02/08/intercepted-podcast-president-trumps-cabinet-of-killers-and-why-orange-is-the-new-anti-black/ | 8-Feb-17 | Intercepted |
| Activists Plan Emergency Actions Across the Country to Protest Approval of Dakota Access Pipeline | https://theintercept.com/2017/02/08/activists-plan-emergency-actions-in-18-states-to-protest-approval-of-dakota-access-pipeline/ | 8-Feb-17 | Alleen Brown |
| Trump's Rhetoric on "Radical Islam" Undermines Counterextremism Programs in U.S. | https://theintercept.com/2017/02/08/trumps-rhetoric-on-radical-islam-undermines-counter-extremism-programs-in-u-s/ | 8-Feb-17 | Murtaza Hussain |
| TSA's Own Files Show Doubtful Science Behind Its Behavior Screening Program | https://theintercept.com/2017/02/08/tsas-own-files-show-doubtful-science-behind-its-behavior-screening-program/ | 8-Feb-17 | Cora Currier |
| Barrett Brown Defense Fund Accuses Justice Department of Illegally Surveilling Its Donors | https://theintercept.com/2017/02/07/barrett-brown-defense-fund-accuses-justice-department-of-illegally-surveilling-its-donors/ | 7-Feb-17 | Alex Emmons |
| What Slobodan Milosevic Taught Me About Donald Trump | https://theintercept.com/2017/02/07/what-slobodan-milosevic-taught-me-about-donald-trump/ | 7-Feb-17 | Peter Maass |
| More Than 150 Former Federal Prosecutors Have Denounced Trump's Muslim Ban | https://theintercept.com/2017/02/06/more-than-150-former-federal-prosecutors-have-denounced-trumps-muslim-ban/ | 6-Feb-17 | Leighton Akio Woodhouse |
| John Yoo Thinks Presidents Can Legally Torture Children. Even He Has "Grave Concerns" About Donald Trump. | https://theintercept.com/2017/02/06/john-yoo-thinks-presidents-can-legally-torture-children-even-he-has-grave-concerns-about-donald-trump/ | 6-Feb-17 | Jon Schwarz |
| Donald Trump's Executive Order Will Let Private Equity Funds Drain Your 401(k) | https://theintercept.com/2017/02/06/donald-trumps-executive-order-will-let-private-equity-funds-drain-your-401k/ | 6-Feb-17 | David Dayen |
| A Same-Sex Couple Set Out to Adopt a Child. They Ended Up With Three. | https://theintercept.com/2017/02/06/a-same-sex-couple-set-out-to-adopt-a-child-they-ended-up-with-three/ | 6-Feb-17 | Glenn Greenwald |
| Amid the Chaos in Berkeley, a Grinning Face, Covered in Blood | https://theintercept.com/2017/02/04/amid-chaos-berkeley-grinning-face-covered-blood/ | 4-Feb-17 | Robert Mackey |
| Trump Is Following Obama Administration's Lead on Sanctions Against Iran | https://theintercept.com/2017/02/03/trump-is-following-obama-administrations-lead-on-sanctions-against-iran/ | 3-Feb-17 | Jenna McLaughlin |
| DHS Walks Back Immigration Directives as Muslim Ban Chaos Continues | https://theintercept.com/2017/02/03/dhs-walks-back-immigration-directives-as-muslim-ban-chaos-continues/ | 3-Feb-17 | Ryan Devereaux, Murtaza Hussain, Alice Speri |
| Trump Muslim Ban Executive Order Violated Executive Order About Executive Orders | https://theintercept.com/2017/02/03/trump-muslim-ban-executive-order-violated-executive-order-about-executive-orders/ | 3-Feb-17 | Jon Schwarz |
| Texas Governor Goes to War With Austin Over Immigration Enforcement | https://theintercept.com/2017/02/03/texas-governor-goes-to-war-with-austin-over-immigration-enforcement/ | 3-Feb-17 | Jordan Smith |
| Yemeni-Americans Rally in Brooklyn to Protest Trump's Muslim Ban | https://theintercept.com/2017/02/02/yemeni-americans-rally-brooklyn-protest-trumps-muslim-ban/ | 2-Feb-17 | Robert Mackey |
| Why the U.S. Lifting a Technology Sanction on Russia Isn't What It Seems | https://theintercept.com/2017/02/02/what-the-russian-technology-sanction-shift-really-means/ | 2-Feb-17 | Jenna McLaughlin |
| Trump Denounced "Broken System" of Big Money Politics. Neil Gorsuch Could Make It Worse. | https://theintercept.com/2017/02/02/trump-denounced-broken-system-of-big-money-politics-neil-gorsuch-could-make-it-worse/ | 2-Feb-17 | Jon Schwarz |
| Gina Haspel, Trump's Pick for CIA Director, Ran a Black Site for Torture | https://theintercept.com/2017/02/02/trumps-cia-chief-selects-major-torture-operative-to-be-agencys-deputy-director/ | 2-Feb-17 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Federal Judge Has Blocked Texas Rule Requiring Women to Cremate and Bury Their Aborted Fetuses | https://theintercept.com/2017/02/02/federal-judge-has-blocked-texas-rule-requiring-women-to-cremate-and-bury-their-aborted-fetuses/ | 2-Feb-17 | Jordan Smith |
| Press Secretary Sean Spicer Falsely Accuses Iran of Attacking U.S. Navy Vessel, an Act of War | https://theintercept.com/2017/02/02/press-secretary-sean-spicer-falsely-accuses-iran-of-attacking-u-s-navy-vessel-an-act-of-war/ | 2-Feb-17 | Zaid Jilani, Alex Emmons |
| Chicago Needs Police Reform, Not Trump's National Guard — An Interview With Jamie Kalven | https://theintercept.com/2017/02/02/chicago-needs-police-reform-not-trumps-national-guard-an-interview-with-jamie-kalven/ | 2-Feb-17 | Alice Speri |
| In Response to Steve Bannon Appointment, Bill Aims to Get Politics Out of National Security Council | https://theintercept.com/2017/02/01/in-response-to-steve-bannons-appointment-bill-aims-to-get-politics-out-of-national-security-council/ | 1-Feb-17 | Jenna McLaughlin |
| Supreme Court Nominee Neil Gorsuch Is a Donald Trump-Style Authoritarian | https://theintercept.com/2017/02/01/supreme-court-nominee-neil-gorsuch-is-a-donald-trump-style-authoritarian/ | 1-Feb-17 | Alex Emmons |
| Four Democratic Defectors Join GOP to Confirm Exxon CEO Rex Tillerson as Secretary of State | https://theintercept.com/2017/02/01/four-democratic-defectors-join-gop-to-confirm-exxon-ceo-as-secretary-of-state/ | 1-Feb-17 | Zaid Jilani, Alex Emmons |
| Homeland Security Inspector General Opens Investigation of Muslim Ban, Orders Document Preservation | https://theintercept.com/2017/02/01/homeland-security-inspector-general-opens-investigation-of-muslim-ban-rollout-orders-document-preservation/ | 1-Feb-17 | Ryan Devereaux, Murtaza Hussain, Alice Speri |
| Trump's Muslim Ban Galvanizes Civil Rights Activists Across the American South | https://theintercept.com/2017/02/01/trumps-muslim-ban-galvanizes-civil-rights-activists-across-the-american-south/ | 1-Feb-17 | Liliana Segura |
| Trump Executive Order Threatens Foreign Students. How Will Their Universities Respond? | https://theintercept.com/2017/02/01/trump-executive-order-threatens-foreign-students-how-will-their-universities-respond/ | 1-Feb-17 | Murtaza Hussain |
| Intercepted Podcast: Two Former FBI Counterterror Agents Slam Trump's Torture Policies | https://theintercept.com/2017/02/01/intercepted-podcast-trump-week-two-the-rise-of-chief-yookeroo/ | 1-Feb-17 | Intercepted |
| Billionaire Trump Adviser Peter Thiel Bought His New Zealand Citizenship, Documents Show | https://theintercept.com/2017/02/01/billionaire-trump-adviser-peter-thiel-bought-his-new-zealand-citizenship-documents-show/ | 1-Feb-17 | Sam Biddle |
| Supreme Court Nominee Neil Gorsuch Is a Down Payment on Trump's Promise to Overturn Roe v. Wade | https://theintercept.com/2017/02/01/supreme-court-nominee-neil-gorsuch-is-a-down-payment-on-trumps-promise-to-overturn-roe-v-wade/ | 1-Feb-17 | Jordan Smith |
| How Scientists Can Protect Their Data From the Trump Administration | https://theintercept.com/2017/02/01/how-scientists-can-protect-their-data-from-the-trump-administration/ | 1-Feb-17 | Micah Lee |
| Former Senior FBI Counterterrorism Agent Slams Trump on Torture and Muslim Ban | https://theintercept.com/2017/02/01/former-senior-fbi-counterterrorism-agent-slams-trump-on-torture-and-muslim-ban/ | 1-Feb-17 | Jeremy Scahill |
| In Just 10 Days, President Trump Has Split the Government Into Warring Factions | https://theintercept.com/2017/01/31/in-just-10-days-president-trump-has-split-the-government-into-warring-factions/ | 31-Jan-17 | Peter Maass |
| New Memo from State Department Dissent Channel Describes Anguish of Spurned Refugees | https://theintercept.com/2017/01/31/new-state-department-dissent-memo-by-the-time-the-ban-is-lifted-my-son-is-going-to-be-dead-from-cancer/ | 31-Jan-17 | Sam Biddle |
| Senate Democrats, Citing Lies, Stall Votes on Trump's Nominations of Mnuchin and Price | https://theintercept.com/2017/01/31/senate-democrats-citing-lies-stall-votes-on-trumps-nominations-of-mnuchin-and-price/ | 31-Jan-17 | David Dayen |
| Secret Docs Reveal: President Trump Has Inherited an FBI With Vast Hidden Powers | https://theintercept.com/2017/01/31/secret-docs-reveal-president-trump-has-inherited-an-fbi-with-vast-hidden-powers/ | 31-Jan-17 | Glenn Greenwald, Betsy Reed |
| Undercover FBI Agents Swarm the Internet Seeking Contact With Terrorists | https://theintercept.com/2017/01/31/undercover-fbi-agents-swarm-the-internet-seeking-contact-with-terrorists/ | 31-Jan-17 | Cora Currier |
| Based on a Vague Tip, the Feds Can Surveil Anyone | https://theintercept.com/2017/01/31/based-on-a-vague-tip-the-feds-can-surveil-anyone/ | 31-Jan-17 | Cora Currier |
| The FBI Has Quietly Investigated White Supremacist Infiltration of Law Enforcement | https://theintercept.com/2017/01/31/the-fbi-has-quietly-investigated-white-supremacist-infiltration-of-law-enforcement/ | 31-Jan-17 | Alice Speri |
| Hidden Loopholes Allow FBI Agents to Infiltrate Political and Religious Groups | https://theintercept.com/2017/01/31/hidden-loopholes-allow-fbi-agents-to-infiltrate-political-and-religious-groups/ | 31-Jan-17 | Cora Currier |
| National Security Letters Demand Data Companies Aren't Obligated to Provide | https://theintercept.com/2017/01/31/national-security-letters-demand-data-that-companies-arent-obligated-to-provide/ | 31-Jan-17 | Jenna McLaughlin, Cora Currier |
| Despite Anti-Profiling Rules, the FBI Uses Race and Religion When Deciding Who to Target | https://theintercept.com/2017/01/31/despite-anti-profiling-rules-the-fbi-uses-race-and-religion-when-deciding-who-to-target/ | 31-Jan-17 | Cora Currier |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| In Secret Battle, Surveillance Court Reined in FBI Use of Information Obtained From Phone Calls | https://theintercept.com/2017/01/31/in-secret-battle-surveillance-court-reined-in-fbi-use-of-information-obtained-from-phone-calls-2/ | 31-Jan-17 | Jenna McLaughlin |
| Secret Rules Make It Pretty Easy for the FBI to Spy on Journalists | https://theintercept.com/2017/01/31/secret-rules-make-it-pretty-easy-for-the-fbi-to-spy-on-journalists-2/ | 31-Jan-17 | Cora Currier |
| Turmoil at DHS and State Department — "There Are People Literally Crying in the Office Here" | https://theintercept.com/2017/01/30/asylum-officials-and-state-department-in-turmoil-there-are-people-literally-crying-in-the-office-here/ | 30-Jan-17 | Alice Speri, Ryan Devereaux |
| Mnuchin Again Denies Robo-Signing, Despite Yet More Evidence He Is Lying | https://theintercept.com/2017/01/30/mnuchin-again-denies-robo-signing-despite-yet-more-evidence-he-is-lying/ | 30-Jan-17 | David Dayen |
| America's Deportation Agents Love Trump's Ban and Rely on Breitbart for Their News | https://theintercept.com/2017/01/30/americas-deportation-agents-love-trumps-ban-rely-on-breitbart-news/ | 30-Jan-17 | Robert Mackey |
| Suspect in Quebec Mosque Attack Quickly Depicted as a Moroccan Muslim. He's a White Nationalist. | https://theintercept.com/2017/01/30/suspect-in-quebec-mosque-attack-quickly-depicted-as-a-moroccan-muslim-hes-a-white-nationalist/ | 30-Jan-17 | Glenn Greenwald, Murtaza Hussain |
| Protesters Grill Democratic Senator About His Vote for Trump's CIA Chief | https://theintercept.com/2017/01/30/protesters-grill-democratic-senator-about-his-vote-for-trumps-cia-chief/ | 30-Jan-17 | Lee Fang |
| Iranians in U.S. "Can Never Feel Safe Anymore" After Muslim Ban | https://theintercept.com/2017/01/30/iranians-in-u-s-can-never-feel-safe-anymore-after-muslim-ban/ | 30-Jan-17 | Murtaza Hussain |
| Obama Killed a 16-Year-Old American in Yemen. Trump Just Killed His 8-Year-Old Sister. | https://theintercept.com/2017/01/30/obama-killed-a-16-year-old-american-in-yemen-trump-just-killed-his-8-year-old-sister/ | 30-Jan-17 | Glenn Greenwald |
| As Protests Escalate, Trump Retreats From Barring Green Card Holders | https://theintercept.com/2017/01/29/trumps-executive-order-no-longer-bars-green-card-holders/ | 29-Jan-17 | Robert Mackey |
| Silicon Valley Is Letting Trump Get Away With It | https://theintercept.com/2017/01/29/silicon-valley-is-letting-trump-get-away-with-it/ | 29-Jan-17 | Sam Biddle |
| Should Officials Resign When the Government Goes Crazy? | https://theintercept.com/2017/01/29/should-officials-resign-when-the-government-goes-crazy/ | 29-Jan-17 | Peter Maass |
| Trump's Muslim Ban Triggers Chaos, Heartbreak, and Resistance | https://theintercept.com/2017/01/29/trumps-muslim-ban-triggers-chaos-heartbreak-and-resistance/ | 29-Jan-17 | Ryan Devereaux, Murtaza Hussain, Alice Speri |
| Judge Halts Deportations After Protesters Swarm Airports Over Trump's Order Barring Muslims | https://theintercept.com/2017/01/28/protesters-demand-release-refugees-jfk-trumps-muslim-ban-sows-chaos/ | 28-Jan-17 | Robert Mackey |
| Trump's Muslim Ban Is Culmination of War on Terror Mentality but Still Uniquely Shameful | https://theintercept.com/2017/01/28/trumps-muslim-ban-is-culmination-of-war-on-terror-mentality-but-still-uniquely-shameful/ | 28-Jan-17 | Glenn Greenwald |
| A Coalition of Scientists Keeps Watch on the U.S. Government's Climate Data | https://theintercept.com/2017/01/27/a-coalition-of-scientists-keeps-watch-on-the-u-s-governments-climate-data/ | 27-Jan-17 | Alleen Brown |
| The President of the United States Explicitly Endorses Torture — a Crime Against Humanity | https://theintercept.com/2017/01/27/the-president-of-the-united-states-explicitly-endorses-torture-a-crime-against-humanity/ | 27-Jan-17 | Alex Emmons |
| Donald Trump Puts Coal Lobbyist in Charge of Prosecuting Environmental Crimes | https://theintercept.com/2017/01/27/coal-doj-trump/ | 27-Jan-17 | Lee Fang |
| Texas Is Leading the Right-Wing Crusade Against Planned Parenthood | https://theintercept.com/2017/01/27/texas-is-leading-the-right-wing-crusade-against-planned-parenthood/ | 27-Jan-17 | Jordan Smith |
| Senator Demands Treasury Nominee Steve Mnuchin Tell the Truth About Robo-Signing | https://theintercept.com/2017/01/26/senator-demands-treasury-nominee-steve-mnuchin-tell-the-truth-about-robo-signing/ | 26-Jan-17 | David Dayen |
| Trump's Obsession with Faux Voter Fraud Sets the Stage for Federal Voter Suppression | https://theintercept.com/2017/01/26/trumps-obsession-with-faux-election-fraud-sets-the-stage-for-federal-voter-suppression/ | 26-Jan-17 | Alice Speri |
| Donald Trump Is Using a Private Gmail Account to Secure the Most Powerful Twitter Account in the World | https://theintercept.com/2017/01/26/donald-trump-is-using-a-private-gmail-account-to-secure-the-most-powerful-twitter-account-in-the-world/ | 26-Jan-17 | Sam Biddle |
| "A Hostile Act": Mexico Braces for Trump's Border Wall | https://theintercept.com/2017/01/26/a-hostile-act-mexico-braces-for-trumps-border-wall/ | 26-Jan-17 | Ryan Devereaux |
| Executive Orders Are Normal; Trump's Are Only Appalling Because of What They Say | https://theintercept.com/2017/01/26/executive-orders-are-normal-trumps-are-only-appalling-because-of-what-they-say/ | 26-Jan-17 | Jon Schwarz |
| Just 5 Clicks on an Internet Survey Inspired Trump's Claim Millions Voted Illegally | https://theintercept.com/2017/01/25/just-5-clicks-internet-survey-inspired-trumps-claim-millions-voted-illegally/ | 25-Jan-17 | Robert Mackey |
| Trump Prepares to Shut Door on Refugees, Ending Long U.S. Tradition | https://theintercept.com/2017/01/25/trump-prepares-to-shut-door-on-refugees-ending-long-u-s-tradition/ | 25-Jan-17 | Murtaza Hussain |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Draft Executive Order on Secret CIA Prisons Signals a Return to the Darkness of the Post-9/11 Period | https://theintercept.com/2017/01/25/draft-executive-order-on-secret-cia-prisons-signals-a-return-to-the-darkness-of-the-post-911-period/ | 25-Jan-17 | Alex Emmons |
| Trump's Muslim Immigration Executive Order: If We Bombed You, We Ban You | https://theintercept.com/2017/01/25/trumps-muslim-immigration-executive-order-if-we-bombed-you-we-ban-you/ | 25-Jan-17 | Zaid Jilani |
| Intel Panel Member Calls For 9/11-Style Joint Investigation Into Russian Hacking | https://theintercept.com/2017/01/25/intel-panel-member-calls-for-911-style-joint-investigation-into-russian-hacking/ | 25-Jan-17 | Jenna McLaughlin |
| Intercepted Podcast: The Clock Strikes 13, and Donald Trump Is President | https://theintercept.com/2017/01/25/intercepted-podcast-the-clock-strikes-13-and-donald-trump-is-president/ | 25-Jan-17 | Intercepted |
| Mnuchin Lied About His Bank's History of Robo-Signing Foreclosure Documents | https://theintercept.com/2017/01/25/mnuchin-lied-about-his-banks-history-of-robo-signing-foreclosure-documents/ | 25-Jan-17 | David Dayen |
| Seymour Hersh Blasts Media for Uncritically Promoting Russian Hacking Story | https://theintercept.com/2017/01/25/seymour-hersh-blasts-media-for-uncritically-promoting-russian-hacking-story/ | 25-Jan-17 | Jeremy Scahill |
| Lawyer Who Defended Racial Gerrymandering Picked for A Top Civil Rights Job | https://theintercept.com/2017/01/24/trump-doj-gerrymander/ | 24-Jan-17 | Lee Fang |
| 14 Senate Democrats Fall in Line Behind Trump CIA Pick Who Left Door Open to Torture | https://theintercept.com/2017/01/23/14-senate-democrats-fall-in-line-behind-trump-cia-pick-who-left-door-open-to-torture/ | 23-Jan-17 | Zaid Jilani, Alex Emmons |
| Donald Trump's "Public" Inaugural Balls Divided High-Dollar, Low-Dollar Donors, Documents Show | https://theintercept.com/2017/01/23/donald-trumps-public-inaugural-balls-divided-high-dollar-low-dollar-donors-documents-show/ | 23-Jan-17 | Mattathias Schwartz |
| Observable Reality 1, Trump White House 0 | https://theintercept.com/2017/01/22/observable-reality-1-trump-white-house-0/ | 22-Jan-17 | Robert Mackey |
| CIA Nominee Leaves Door Open to Torture, Making Senate Vote a Test of Principles | https://theintercept.com/2017/01/22/cia-nominee-leaves-door-open-to-torture-making-senate-vote-a-test-of-principles/ | 22-Jan-17 | Zaid Jilani |
| Kentucky's New Fetal Pain Law, Like Most Abortion Restrictions, Is Based on Junk Science | https://theintercept.com/2017/01/22/kentuckys-new-fetal-pain-law-like-most-abortion-restrictions-is-based-on-junk-science/ | 22-Jan-17 | Jordan Smith |
| "Welcome to Your First Day. We Won't Go Away" — Scenes From the Women's March in D.C. | https://theintercept.com/2017/01/21/welcome-to-your-first-day-we-wont-go-away-scenes-from-the-womens-march-in-dc/ | 21-Jan-17 | The Intercept |
| Spot the Billionaires Given Special Seats on Donald Trump's Inaugural Platform | https://theintercept.com/2017/01/21/identify-trump-donors/ | 21-Jan-17 | Mattathias Schwartz, Lee Fang |
| Women March on Washington and Other Cities to Defy Trump | https://theintercept.com/2017/01/21/women-march-washington-cities-defy-trump/ | 21-Jan-17 | Robert Mackey |
| Popular Selfie App Sending User Data to China, Researchers Say | https://theintercept.com/2017/01/21/popular-selfie-app-sending-user-data-to-china-researchers-say/ | 21-Jan-17 | Jenna McLaughlin |
| Anything at All Can Happen in the Age of Trump | https://theintercept.com/2017/01/21/anything-at-all-can-happen-in-the-age-of-trump/ | 21-Jan-17 | Jon Schwarz |
| Internal List Shows President Trump Was Sworn In Next To His VIP Donors | https://theintercept.com/2017/01/20/internal-list-shows-president-trump-was-sworn-in-next-to-his-vip-donors/ | 20-Jan-17 | Mattathias Schwartz |
| Donald Trump Is President. This Is What We Do Next. | https://theintercept.com/2017/01/20/donald-trump-is-president-this-is-what-we-do-next/ | 20-Jan-17 | Jon Schwarz |
| On His First Day in Office, Trump Raises Taxes on Middle-Class Homebuyers | https://theintercept.com/2017/01/20/on-his-first-day-in-office-trump-raises-taxes-on-middle-class-homebuyers/ | 20-Jan-17 | David Dayen |
| Donald Trump Preaches Angry Nationalism, While Practicing Goldman Sachs Capitalism | https://theintercept.com/2017/01/20/donald-trump-preaches-angry-nationalism-while-practicing-goldman-sachs-capitalism/ | 20-Jan-17 | Zaid Jilani |
| Washington Post Reporter Thrown to the Ground By Police at Violent Inauguration Protest | https://theintercept.com/2017/01/20/washington-post-reporter-thrown-to-the-ground-by-d-c-police-at-violent-protest/ | 20-Jan-17 | Alex Emmons |
| Welcome to the United States of Emergency | https://theintercept.com/2017/01/20/welcome-to-the-united-states-of-emergency/ | 20-Jan-17 | Dan Froomkin |
| Small-Plane Crash that Killed Brazil's Key Corruption Judge Demands Investigation and Protection from Temer | https://theintercept.com/2017/01/20/small-plane-crash-that-killed-brazils-key-corruption-judge-demands-investigation-and-protection-from-temer/ | 20-Jan-17 | Glenn Greenwald |
| Israeli Lawmakers Celebrate the New "King of the United States" With Evangelicals | https://theintercept.com/2017/01/19/israeli-lawmakers-celebrate-the-new-king-of-the-united-states-with-evangelicals/ | 19-Jan-17 | Zaid Jilani |
| Rudy Giuliani Kicks Off Inauguration Lunch With 9/11 Sex Joke | https://theintercept.com/2017/01/19/rudy-giuliani-kicks-off-inauguration-lunch-with-911-sex-joke/ | 19-Jan-17 | Mattathias Schwartz |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Major Fake News Operation Tracked Back to Republican Operative | https://theintercept.com/2017/01/19/major-fake-news-operation-tracked-back-republican-operative/ | 19-Jan-17 | Robert Mackey |
| Donald Trump Will Take Office With a Skeleton Crew Running National Security | https://theintercept.com/2017/01/19/donald-trump-will-take-office-with-a-skeleton-crew-running-national-security/ | 19-Jan-17 | Mattathias Schwartz |
| Who's Paying for Inauguration Parties? Companies and Lobbyists With a Lot at Stake | https://theintercept.com/2017/01/19/trump-inauguration-parties/ | 19-Jan-17 | Lee Fang |
| Treasury Pick Steve Mnuchin Denies It, But Victims Describe His Bank as a Foreclosure Machine | https://theintercept.com/2017/01/19/treasury-pick-steve-mnuchin-denies-it-but-victims-describe-his-bank-as-a-foreclosure-machine/ | 19-Jan-17 | David Dayen |
| Trump's Homeland Security Team Likely to Emphasize Facial Recognition and Biometric Surveillance | https://theintercept.com/2017/01/19/trump-dhs-surveillance/ | 19-Jan-17 | Lee Fang, Ali Winston |
| WikiLeaks Founder's Fate Uncertain Following Chelsea Manning Commutation | https://theintercept.com/2017/01/18/wikileaks-founders-fate-uncertain-following-manning-commutation/ | 18-Jan-17 | Jenna McLaughlin |
| Russia Allows Edward Snowden to Remain Through 2020 | https://theintercept.com/2017/01/18/russia-allows-edward-snowden-to-remain-through-2020/ | 18-Jan-17 | Ryan Gallagher |
| Obama's Pardon of Gen. James Cartwright Is a New Twist in the War on Leaks | https://theintercept.com/2017/01/18/obamas-pardon-of-gen-james-cartwright-is-a-new-twist-in-the-war-on-leaks/ | 18-Jan-17 | Peter Maass |
| Trump Education Nominee Betsy DeVos Lied to the Senate | https://theintercept.com/2017/01/18/trump-education-nominee-betsy-devos-lied-to-the-senate/ | 18-Jan-17 | Jeremy Scahill |
| Interior Pick Ryan Zinke Vows to Review Obama's Safeguards Against Fossil Fuel Extraction | https://theintercept.com/2017/01/18/interior-pick-ryan-zinke-vows-to-review-obamas-safeguards-against-fossil-fuel-extraction/ | 18-Jan-17 | Alleen Brown |
| DNC Chair Candidate Tom Perez Refuses to Support Ban on Corporate Money and Lobbyists | https://theintercept.com/2017/01/18/tom-perez-dnc/ | 18-Jan-17 | Lee Fang |
| SEAL Team 6 Responds to The Intercept's Investigation of Its War Crimes | https://theintercept.com/2017/01/18/seal-team-6-responds-to-the-intercepts-investigation-of-its-war-crimes/ | 18-Jan-17 | Matthew Cole |
| Why Donald Trump's Pro-Assad Stance Won't End Syria's Turmoil | https://theintercept.com/2017/01/18/why-donald-trumps-pro-assad-stance-wont-end-syrias-turmoil/ | 18-Jan-17 | Murtaza Hussain |
| Betsy DeVos, an Heiress, Bashes Tuition-Free College: 'There's Nothing in Life That's Truly Free' | https://theintercept.com/2017/01/17/betsy-devos-an-heiress-bashes-tuition-free-college-theres-nothing-in-life-thats-truly-free/ | 17-Jan-17 | Zaid Jilani |
| President Obama Commutes Prison Sentence For Chelsea Manning | https://theintercept.com/2017/01/17/chelsea-manning-will-be-free-in-may/ | 17-Jan-17 | Alex Emmons |
| Homeland Security Pick Gen. John Kelly Fails to Disclose Ties to Defense Contractors | https://theintercept.com/2017/01/17/homeland-security-pick-gen-john-kelly-fails-to-disclose-ties-to-defense-contractors/ | 17-Jan-17 | Lee Fang |
| Notorious Mercenary Erik Prince Is Advising Trump From the Shadows | https://theintercept.com/2017/01/17/notorious-mercenary-erik-prince-is-advising-trump-from-the-shadows/ | 17-Jan-17 | Jeremy Scahill |
| Wells Fargo to Pay Transportation Nominee Elaine Chao up to $5 Million Over Next Four Years | https://theintercept.com/2017/01/17/chao-trump-wellsfargo/ | 17-Jan-17 | Lee Fang |
| Rex Tillerson's Exxon Mobil Frequently Sought State Department Assistance, New Documents Show | https://theintercept.com/2017/01/17/exxonmobil-state-department/ | 17-Jan-17 | Lee Fang, Steve Horn |
| What the "Santa Clausification" of Martin Luther King Jr. Leaves Out | https://theintercept.com/2017/01/16/what-the-santa-clausification-of-martin-luther-king-jr-leaves-out/ | 16-Jan-17 | Zaid Jilani |
| The Real Reason Any Russian Meddling Is an Emergency | https://theintercept.com/2017/01/16/the-real-reason-any-russian-meddling-is-an-emergency/ | 16-Jan-17 | Jon Schwarz |
| Jeremy Corbyn Accused of Being Russian "Collaborator" for Questioning NATO Troop Build-Up on Border | https://theintercept.com/2017/01/16/jeremy-corbyn-accused-of-being-russian-collaborator-for-questioning-nato-troop-build-up-on-border/ | 16-Jan-17 | Glenn Greenwald |
| The Horror of the Iraq War, One Hundred Years From Now | https://theintercept.com/2017/01/15/the-horror-of-the-iraq-war-one-hundred-years-from-now/ | 15-Jan-17 | Cora Currier |
| Complaints Describe Border Agents Interrogating Muslim Americans, Asking for Social Media Accounts | https://theintercept.com/2017/01/14/complaints-describe-border-agents-interrogating-muslim-americans-asking-for-social-media-accounts/ | 14-Jan-17 | Murtaza Hussain |
| Down to the Wire: Obama's DOJ Issues Scathing Report on Systemic Abuse Within Chicago Police | https://theintercept.com/2017/01/13/down-to-the-wire-obamas-doj-issues-scathing-report-on-systemic-abuse-within-chicago-police/ | 13-Jan-17 | Alice Speri |
| Obama Opens NSA's Vast Trove of Warrantless Data to Entire Intelligence Community, Just in Time for Trump | https://theintercept.com/2017/01/13/obama-opens-nsas-vast-trove-of-warrantless-data-to-entire-intelligence-community-just-in-time-for-trump/ | 13-Jan-17 | Alex Emmons |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Pompeo Goes Dark in CIA Nomination Hearing | https://theintercept.com/2017/01/12/pompeo-goes-dark-in-cia-nomination-hearing/ | 12-Jan-17 | Jenna McLaughlin, Ryan Devereaux |
| Cory Booker Joins Senate Republicans to Kill Measure to Import Cheaper Medicine From Canada | https://theintercept.com/2017/01/12/cory-booker-joins-senate-republicans-to-kill-measure-to-import-cheaper-medicine-from-canada/ | 12-Jan-17 | Zaid Jilani, David Dayen |
| Rex Tillerson Doesn't Sound Like a Climate Denier, But He Acts Like One | https://theintercept.com/2017/01/12/rex-tillerson-doesnt-sound-like-a-climate-denier-but-he-acts-like-one/ | 12-Jan-17 | Alleen Brown |
| Rex Tillerson Wants to Provide Saudi Arabia With More Help to Bomb Yemen | https://theintercept.com/2017/01/12/rex-tillerson-wants-to-provide-saudi-arabia-with-more-help-to-bomb-yemen/ | 12-Jan-17 | Zaid Jilani, Alex Emmons |
| Homeland Security Nominee Gen. John Kelly Failed to Disclose Position at Lobbying Firm on Ethics Disclosure | https://theintercept.com/2017/01/12/trump-kelly-disclosure/ | 12-Jan-17 | Lee Fang |
| Donald Trump Contradicts Himself, and Reality, at Press Conference | https://theintercept.com/2017/01/11/donald-trump-contradicts-himself-and-reality-at-press-conference/ | 11-Jan-17 | Robert Mackey, Sam Biddle |
| Donald Trump Won't Give Up His Brand to Be President | https://theintercept.com/2017/01/11/donald-trump-wont-give-up-his-brand-to-be-president/ | 11-Jan-17 | Mattathias Schwartz |
| Pharma and Lockheed Martin Stocks Tumble After Trump Criticizes Overpayments | https://theintercept.com/2017/01/11/pharma-and-lockheed-martin-stocks-tumble-after-trump-criticizes-waste-and-sweetheart-deals/ | 11-Jan-17 | Zaid Jilani |
| The Deep State Goes to War With President-Elect, Using Unverified Claims, as Democrats Cheer | https://theintercept.com/2017/01/11/the-deep-state-goes-to-war-with-president-elect-using-unverified-claims-as-dems-cheer/ | 11-Jan-17 | Glenn Greenwald |
| After 15 Years, Prisoners at Guantánamo Face More Uncertainty Than Ever | https://theintercept.com/2017/01/11/after-15-years-prisoners-at-guantanamo-face-more-uncertainty-than-ever/ | 11-Jan-17 | Alex Emmons, Margot Williams |
| Trump Asks Anti-Vaccine Activist Robert Kennedy Jr. to Lead Panel on Vaccine Safety | https://theintercept.com/2017/01/10/trump-names-anti-vaccine-activist-robert-kennedy-jr-lead-panel-vaccine-safety/ | 10-Jan-17 | Robert Mackey |
| Will Dylann Roof's Execution Bring Justice? Families of Victims Grapple With Forgiveness and Death | https://theintercept.com/2017/01/10/would-dylann-roofs-execution-bring-justice-families-of-victims-grapple-with-forgiveness-and-death/ | 10-Jan-17 | Liliana Segura |
| As Attorney General, Jeff Sessions Would Destroy the DOJ's "Crown Jewel" | https://theintercept.com/2017/01/10/as-attorney-general-jeff-sessions-would-destroy-the-dojs-crown-jewel/ | 10-Jan-17 | Alice Speri |
| Watch How Casually False Claims Are Published: New York Times and Nicholas Lemann Edition | https://theintercept.com/2017/01/10/watch-how-casually-false-claims-are-published-nyt-and-nicholas-lemann-edition/ | 10-Jan-17 | Glenn Greenwald |
| The Crimes of SEAL Team 6 | https://theintercept.com/2017/01/10/the-crimes-of-seal-team-6/ | 10-Jan-17 | Matthew Cole |
| U.S. Decline to Banana Republic Accelerates as Trump Places Son-in-Law Jared Kushner in White House | https://theintercept.com/2017/01/09/u-s-decline-to-banana-republic-accelerates-as-trump-places-son-in-law-jared-kushner-in-white-house/ | 9-Jan-17 | Jon Schwarz |
| Beneath Trump's Mockery of a Reporter, a Cascade of Lies Leading Back to 9/11 | https://theintercept.com/2017/01/09/trumps-lie-watching-celebrations-911-lurks-beneath-mockery-reporter/ | 9-Jan-17 | Robert Mackey |
| The Law Says a Civilian Must Run the Pentagon. Does Gen. Mattis Deserve an Exception? | https://theintercept.com/2017/01/09/the-law-says-a-civilian-must-run-the-pentagon-does-gen-mattis-deserve-an-exception/ | 9-Jan-17 | Mattathias Schwartz |
| As Families In Charleston Share Stories and Pain, Dylann Roof Shows No Remorse | https://theintercept.com/2017/01/08/as-families-in-charleston-share-stories-and-pain-dylann-roof-shows-no-remorse/ | 8-Jan-17 | Liliana Segura |
| Donald Trump's Pick for Spy Chief Took Hard Line on Snowden, Guantanamo, and Torture | https://theintercept.com/2017/01/07/donald-trumps-pick-for-spy-chief-took-hard-line-on-snowden-guantanamo-and-torture/ | 7-Jan-17 | Jenna McLaughlin |
| In Statehouses Won By Republicans, the First Move Is to Consolidate Power By Weakening Unions | https://theintercept.com/2017/01/07/gop-2017-business/ | 7-Jan-17 | Lee Fang |
| Underwhelming Intel Report Shows Need for Congressional Investigation of DNC Hack | https://theintercept.com/2017/01/06/underwhelming-intel-report-shows-need-for-congressional-investigation-of-dnc-hack/ | 6-Jan-17 | Sam Biddle |
| Trump Already Demanding Leak Investigation and He's Not Even President Yet | https://theintercept.com/2017/01/06/trump-already-demanding-leak-investigation-and-hes-not-even-president-yet/ | 6-Jan-17 | Alex Emmons |
| Facebook's New Head of News Partnerships, Campbell Brown, Has Deep Ties to Trump Nominee | https://theintercept.com/2017/01/06/facebooks-new-head-of-news-partnerships-campbell-brown-has-deep-ties-to-trump-nominee/ | 6-Jan-17 | Zaid Jilani |
| Speaker Paul Ryan, After Passing Regulatory Rollback, Parties With Lobbyists at Fundraiser | https://theintercept.com/2017/01/06/paul-ryan-lobbyist/ | 6-Jan-17 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Most Israelis Want Pardon for Soldier Who Executed Wounded Palestinian Suspect | https://theintercept.com/2017/01/05/israelis-want-soldier-executed-wounded-palestinian-suspect-camera-go-free/ | 5-Jan-17 | Robert Mackey |
| Kamala Harris Fails to Explain Why She Didn't Prosecute Steven Mnuchin's Bank | https://theintercept.com/2017/01/05/kamala-harris-fails-to-explain-why-she-didnt-prosecute-steven-mnuchins-bank/ | 5-Jan-17 | David Dayen |
| Alleged Target of Drone Strike That Killed American Teenager Is Alive, According to State Department | https://theintercept.com/2017/01/05/alleged-target-of-drone-strike-that-killed-american-teenager-is-alive-according-to-state-department/ | 5-Jan-17 | Jeremy Scahill |
| Corporations Prepare to Gorge on Tax Cuts Trump Claims Will Create Jobs | https://theintercept.com/2017/01/05/corporations-prepare-to-gorge-on-tax-cuts-trump-claims-will-create-jobs/ | 5-Jan-17 | Jon Schwarz |
| Senators Threaten to Cut Worldwide Embassy Security If U.S. Doesn't Move Its Israeli Embassy to Jerusalem | https://theintercept.com/2017/01/04/senators-threaten-to-cut-worldwide-embassy-security-if-u-s-doesnt-move-its-israeli-embassy-to-jerusalem/ | 4-Jan-17 | Zaid Jilani |
| The U.S. Government Thinks Thousands of Russian Hackers May Be Reading My Blog. They Aren't. | https://theintercept.com/2017/01/04/the-u-s-government-thinks-thousands-of-russian-hackers-are-reading-my-blog-they-arent/ | 4-Jan-17 | Micah Lee |
| WashPost Is Richly Rewarded for False News About Russia Threat While Public Is Deceived | https://theintercept.com/2017/01/04/washpost-is-richly-rewarded-for-false-news-about-russia-threat-while-public-is-deceived/ | 4-Jan-17 | Glenn Greenwald |
| Treasury Nominee Steve Mnuchin's Bank Accused of "Widespread Misconduct" in Leaked Memo | https://theintercept.com/2017/01/03/treasury-nominee-steve-mnuchins-bank-accused-of-widespread-misconduct-in-leaked-memo/ | 3-Jan-17 | David Dayen |
| "I Don't Think We're Free in America" – An Interview with Bryan Stevenson | https://theintercept.com/2017/01/02/i-dont-think-were-free-in-america-an-interview-with-bryan-stevenson/ | 2-Jan-17 | Alice Speri |
| Russia Hysteria Infects WashPost Again: False Story About Hacking U.S. Electric Grid | https://theintercept.com/2016/12/31/russia-hysteria-infects-washpost-again-false-story-about-hacking-u-s-electric-grid/ | 31-Dec-16 | Glenn Greenwald |
| Barack Obama Wasn't Nearly As Tough on Israel as Republican Presidents | https://theintercept.com/2016/12/30/barack-obama-wasnt-nearly-as-tough-as-republican-presidents/ | 30-Dec-16 | Zaid Jilani |
| Twelve Must-Reads From The Intercept in 2016 | https://theintercept.com/2016/12/29/twelve-must-reads-from-the-intercept-in-2016/ | 29-Dec-16 | The Intercept |
| Top-Secret Snowden Document Reveals What the NSA Knew About Previous Russian Hacking | https://theintercept.com/2016/12/29/top-secret-snowden-document-reveals-what-the-nsa-knew-about-previous-russian-hacking/ | 29-Dec-16 | Sam Biddle |
| The Guardian's Summary of Julian Assange's Interview Went Viral and Was Completely False | https://theintercept.com/2016/12/29/the-guardians-summary-of-julian-assanges-interview-went-viral-and-was-completely-false/ | 29-Dec-16 | Glenn Greenwald |
| Trump's Homeland Security Pick Falsely Claimed "Narcoterrorism" Has Killed 500,000 Americans | https://theintercept.com/2016/12/27/trumps-homeland-security-pick-falsely-claimed-narcoterrorism-has-killed-500000-americans/ | 27-Dec-16 | Mattathias Schwartz |
| 19 States Passed 60 New Abortion Restrictions in 2016 | https://theintercept.com/2016/12/27/19-states-passed-60-new-abortion-restrictions-in-2016/ | 27-Dec-16 | Jordan Smith |
| Obama's Clemency Problem – And Ours | https://theintercept.com/2016/12/24/obamas-clemency-problem-and-ours/ | 24-Dec-16 | Liliana Segura |
| Newly Declassified House Intel Report on Snowden Is "Rifled With Obvious Falsehoods" | https://theintercept.com/2016/12/23/newly-declassified-house-intel-report-on-snowden-is-rifled-with-obvious-falsehoods/ | 23-Dec-16 | Jenna McLaughlin |
| Obama Allows Toothless UN Resolution Against Israeli Settlements to Pass | https://theintercept.com/2016/12/23/obama-allows-toothless-un-resolution-against-israeli-settlements-to-pass/ | 23-Dec-16 | Zaid Jilani |
| "The Apprentice" Employees Feared Professional Reprisal Over Leaks | https://theintercept.com/2016/12/23/the-apprentice-employees-feared-professional-reprisal-over-leaks/ | 23-Dec-16 | David Dayen |
| Apple CEO Tim Cook Met With Trump to "Engage" on Gigantic Corporate Tax Cut | https://theintercept.com/2016/12/22/apple-ceo-tim-cook-met-with-trump-to-engage-on-gigantic-corporate-tax-cut/ | 22-Dec-16 | Jon Schwarz |
| In Major Privacy Victory, Top EU Court Rules Against Mass Surveillance | https://theintercept.com/2016/12/21/in-major-privacy-victory-top-eu-court-rules-against-mass-surveillance/ | 21-Dec-16 | Ryan Gallagher |
| Officer Involved 2016 | https://theintercept.com/2016/12/21/officer-involved-reprise-2016/ | 21-Dec-16 | Josh Begley |
| Trump's Pick for Interior Secretary Was Caught in "Pattern of Fraud" at SEAL Team 6 | https://theintercept.com/2016/12/20/trumps-pick-for-interior-secretary-was-caught-in-pattern-of-fraud-at-seal-team-6/ | 20-Dec-16 | Matthew Cole |
| IBM Employees Launch Petition Protesting Cooperation with Donald Trump | https://theintercept.com/2016/12/19/ibm-employees-launch-petition-protesting-cooperation-with-donald-trump/ | 19-Dec-16 | Sam Biddle |
| Factory Near Carrier Sends Jobs to Mexico, But Trump Just Tweets | https://theintercept.com/2016/12/19/factory-near-carrier-sends-jobs-to-mexico-but-trump-just-tweets/ | 19-Dec-16 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| What President Obama Should Have Said at His Last Press Conference | https://theintercept.com/2016/12/18/what-president-obama-should-have-said-at-his-last-press-conference/ | 18-Dec-16 | Mattathias Schwartz |
| How Many Children Were Shot Dead Today? An Interview with Gary Younge | https://theintercept.com/2016/12/18/how-many-children-were-shot-dead-today-an-interview-with-gary-younge/ | 18-Dec-16 | Alice Speri |
| Wells Fargo Is on a Losing Streak, But Still Has Some Trump Cards | https://theintercept.com/2016/12/16/wells-fargo-is-on-a-losing-streak-but-still-has-some-trump-cards/ | 16-Dec-16 | David Dayen |
| Justice Department Finally Opens Investigation of Orange County Snitch Scandal | https://theintercept.com/2016/12/16/justice-department-finally-opens-investigation-of-orange-county-jailhouse-snitch-scandal/ | 16-Dec-16 | Jordan Smith |
| Apple, Google and Others at Trump Tech Summit Have Stashed $560 Billion in Profits Overseas | https://theintercept.com/2016/12/15/apple-google-and-others-at-trump-tech-summit-have-stashed-560-billion-in-profits-overseas/ | 15-Dec-16 | Jon Schwarz |
| If Donald Trump Is So Upset About Iraq WMD Lies, Why Would He Want to Hire John Bolton? | https://theintercept.com/2016/12/15/if-donald-trump-is-so-upset-about-iraq-wmd-lies-why-is-he-hiring-john-bolton/ | 15-Dec-16 | Jon Schwarz |
| Whistleblower Vindicated: Massive Trading Firm Knight Capital Charged With Abusing "Naked Shorts" | https://theintercept.com/2016/12/15/whistleblower-vindicated-massive-trading-firm-knight-capital-charged-with-abusing-naked-shorts/ | 15-Dec-16 | David Dayen |
| James Clapper Has a Classified Blog. It's Called "Intercept." | https://theintercept.com/2016/12/15/james-clapper-has-a-classified-blog-it-is-called-intercept/ | 15-Dec-16 | Jeremy Scahill |
| Facebook Finally Says It Will Not Help Build Muslim Registry | https://theintercept.com/2016/12/14/facebook-finally-says-it-will-not-help-build-muslim-registry/ | 14-Dec-16 | Sam Biddle |
| Here's the Public Evidence Russia Hacked the DNC — It's Not Enough | https://theintercept.com/2016/12/14/heres-the-public-evidence-russia-hacked-the-dnc-its-not-enough/ | 14-Dec-16 | Sam Biddle |
| Banned by 119 Countries, U.S. Cluster Bombs Continue to Orphan Yemeni Children | https://theintercept.com/2016/12/14/banned-by-119-countries-u-s-cluster-bombs-continue-to-orphan-yemeni-children/ | 14-Dec-16 | Alex Emmons, Mohammed Ali Kalfood |
| Google Publishes Eight Secret FBI Requests | https://theintercept.com/2016/12/13/google-publishes-eight-secret-fbi-requests/ | 13-Dec-16 | Jenna McLaughlin |
| Trump Homeland Security Adviser Helped Contractors Profit Off Harsh Deportation Policies | https://theintercept.com/2016/12/13/dhs-trump-deportation/ | 13-Dec-16 | Lee Fang, Ali Winston |
| Government Watchdog Conducting New Investigation Into Pentagon Whistleblower Retaliation | https://theintercept.com/2016/12/13/government-watchdog-conducting-new-investigation-into-pentagon-whistleblower-retaliation/ | 13-Dec-16 | Jenna McLaughlin |
| Matt Bors Cartoon: How a Democracy Gets Hacked | https://theintercept.com/2016/12/13/matt-bors-cartoon-how-a-democracy-gets-hacked/ | 13-Dec-16 | Matt Bors |
| A Mother and Child Trapped in Obama's Brutal Family Deportation System | https://theintercept.com/2016/12/13/a-mother-and-child-trapped-in-obamas-brutal-family-deportation-system/ | 13-Dec-16 | Ryan Devereaux, Helena Borges |
| Following Intercept Report, 22 Organizations Urge Tech Firms to Reject Muslim Registry | https://theintercept.com/2016/12/12/following-intercept-report-22-organizations-urge-tech-firms-to-reject-muslim-registry/ | 12-Dec-16 | Sam Biddle |
| Obama Will Preserve Senate Torture Report in His Presidential Library | https://theintercept.com/2016/12/12/obama-will-preserve-senate-torture-report-in-his-presidential-library/ | 12-Dec-16 | Alex Emmons |
| Obama Must Declassify Evidence of Russian Hacking | https://theintercept.com/2016/12/12/obama-must-declassify-evidence-of-russian-hacking/ | 12-Dec-16 | Jeremy Scahill, Jon Schwarz |
| Trump Transition Team Picks Up Yet Another Promoter of Cheap Foreign Labor | https://theintercept.com/2016/12/12/trump-transition-team-picks-up-yet-another-promoter-of-cheap-foreign-labor/ | 12-Dec-16 | Zaid Jilani |
| Anonymous Leaks to the WashPost About the CIA's Russia Beliefs Are No Substitute for Evidence | https://theintercept.com/2016/12/10/anonymous-leaks-to-the-washpost-about-the-cias-russia-beliefs-are-no-substitute-for-evidence/ | 10-Dec-16 | Glenn Greenwald |
| Conviction for Racist Speech Could Help Make Geert Wilders Dutch Prime Minister | https://theintercept.com/2016/12/09/conviction-for-racist-speech-could-help-make-geert-wilders-dutch-prime-minister/ | 9-Dec-16 | Robert Mackey |
| Trump Makes America Goldman's Again! #MAGA | https://theintercept.com/2016/12/09/trump-makes-america-goldmans-again-maga/ | 9-Dec-16 | Jon Schwarz |
| He Waged Intimidation Campaigns Against Climate Scientists; Now He's Helping Trump Remake the EPA | https://theintercept.com/2016/12/09/david-schnare-trump/ | 9-Dec-16 | Lee Fang |
| Intelligence Chief Publishes New Training Guide to Teach Whistleblower Rights | https://theintercept.com/2016/12/09/intelligence-chief-publishes-new-training-guide-to-teach-whistleblower-rights/ | 9-Dec-16 | Jenna McLaughlin |
| Top National Security Figures Want Trump to Cancel the Michael Flynn Clown Show | https://theintercept.com/2016/12/09/top-national-security-figures-want-trump-to-cancel-the-michael-flynn-clown-show/ | 9-Dec-16 | Mattathias Schwartz |
| A Clinton Fan Manufactured Fake News That MSNBC Personalities Spread to Discredit WikiLeaks Docs | https://theintercept.com/2016/12/09/a-clinton-fan-manufactured-fake-news-that-msnbc-personalities-spread-to-discredit-wikileaks-docs/ | 9-Dec-16 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Donald Trump's Labor Secretary Pick Wants More Cheap Immigrants in American Jobs | https://theintercept.com/2016/12/08/donald-trumps-labor-secretary-pick-wants-more-cheap-immigrants-in-american-jobs/ | 8-Dec-16 | Zaid Jilani |
| Trump Transition Team Announces a Hire, Then Denies It Ever Happened | https://theintercept.com/2016/12/08/trump-transition-team-announces-a-hire-then-denies-it-ever-happened/ | 8-Dec-16 | Zaid Jilani |
| Pentagon Slams Colin Kaepernick in Pearl Harbor Tweet, Then Deletes It | https://theintercept.com/2016/12/08/pentagon-slams-colin-kaepernick-in-pearl-harbor-tweet-then-deletes-it/ | 8-Dec-16 | Jon Schwarz |
| Phone-Cracking Cellebrite Software Used to Prosecute Tortured Dissident | https://theintercept.com/2016/12/08/phone-cracking-cellebrite-software-used-to-prosecute-tortured-dissident/ | 8-Dec-16 | Sam Biddle, Fahad Desmukh |
| New Evidence Deputies Committed Perjury in Orange County Snitch Scandal | https://theintercept.com/2016/12/08/new-evidence-deputies-committed-perjury-in-orange-county-snitch-scandal/ | 8-Dec-16 | Jordan Smith |
| Extensive British Spying Throughout Africa Revealed in Le Monde | https://theintercept.com/2016/12/08/gchq-africa-wto-corporations-surveillance/ | 8-Dec-16 | Ryan Gallagher |
| Americans Have Fewer Privacy Rights When Emailing People Overseas, Court Rules | https://theintercept.com/2016/12/07/americans-have-fewer-privacy-rights-when-emailing-people-overseas-court-rules/ | 7-Dec-16 | Jenna McLaughlin |
| "America Belongs to White Men," Alt-Right Founder Says | https://theintercept.com/2016/12/07/america-belongs-white-men-alt-right-founder-says/ | 7-Dec-16 | Robert Mackey |
| Donald Trump's EPA Team Will Be Run by Fossil-Fuel Industry Advocates | https://theintercept.com/2016/12/07/donald-trumps-epa-team-will-be-run-by-fossil-fuel-industry-advocates/ | 7-Dec-16 | Lee Fang, Naomi LaChance |
| Reagan Administration "Cavalierly" Leaked NSA Signals Intelligence — Apparently Without Informing the Agency | https://theintercept.com/2016/12/07/reagan-administration-cavalierly-leaked-nsa-signals-intelligence-apparently-without-informing-the-agency/ | 7-Dec-16 | Jon Schwarz |
| Drowning in Information: NSA Revelations From 262 Spy Documents | https://theintercept.com/2016/12/07/drowning-in-information-nsa-revelations-from-262-spy-documents/ | 7-Dec-16 | Micah Lee, Margot Williams |
| Disinformation, Not Fake News, Got Trump Elected, and It Is Not Stopping | https://theintercept.com/2016/12/06/disinformation-not-fake-news-got-trump-elected/ | 6-Dec-16 | Robert Mackey |
| Breakfast of Torturers: A Former CIA Psychologist Promotes His Memoir | https://theintercept.com/2016/12/06/breakfast-of-torturers-a-former-cia-psychologist-promotes-his-memoir/ | 6-Dec-16 | Alex Emmons |
| Surveillance and Border Security Contractors See Big Money in Donald Trump's Immigration Agenda | https://theintercept.com/2016/12/06/defense-companies-trump/ | 6-Dec-16 | Lee Fang |
| Member of Trump's Labor Department Transition Team Specializes in Recruiting Cheap Foreign Labor | https://theintercept.com/2016/12/06/member-of-trumps-labor-department-transition-team-specializes-in-recruiting-cheap-foreign-labor/ | 6-Dec-16 | Zaid Jilani |
| Privacy Watchdog Panel Getting Muzzled by Congress | https://theintercept.com/2016/12/06/privacy-watchdog-panel-getting-muzzled-by-congress/ | 6-Dec-16 | Jenna McLaughlin |
| After 8 Years of Expanding Presidential War Powers, Obama Insists They Are Limited | https://theintercept.com/2016/12/06/after-8-years-of-expanding-them-obama-insists-that-presidential-war-powers-are-limited/ | 6-Dec-16 | Alex Emmons |
| Private Prisons Are Really Bad, but Good Enough for Immigrants, Concludes Homeland Security Report | https://theintercept.com/2016/12/05/private-prisons-are-really-bad-but-good-enough-for-immigrants-concludes-homeland-security-report/ | 5-Dec-16 | Alice Speri |
| Iraq Was Probably a "Mistake," Said Gen. James Mattis, Trump's Defense Pick | https://theintercept.com/2016/12/05/iraq-was-a-mistake-said-gen-james-mattis-trumps-defense-pick/ | 5-Dec-16 | Matthias Schwartz |
| Donald Trump's White House Counsel Is Proud "Architect" of America's Corrupt Big Money Politics | https://theintercept.com/2016/12/04/donald-trumps-general-counsel-is-proud-architect-of-americas-corrupt-big-money-politics/ | 4-Dec-16 | Jon Schwarz |
| The Smear Campaign Against Keith Ellison Is Repugnant but Reveals Much About Washington | https://theintercept.com/2016/12/04/the-smear-campaign-against-keith-ellison-is-repugnant-but-reveals-much-about-washington/ | 4-Dec-16 | Glenn Greenwald |
| Man Who Claimed to Be CIA Asset Sentenced to 10 Years in Prison in Arms Deal Sting | https://theintercept.com/2016/12/03/man-who-claimed-to-be-cia-asset-sentenced-to-ten-years-in-prison-in-arms-deal-sting/ | 3-Dec-16 | Murtaza Hussain, Trevor Aaronson |
| Hillary Clinton's "Corrupt Establishment" Is Now Advising Donald Trump | https://theintercept.com/2016/12/02/hillary-clintons-corrupt-establishment-is-now-advising-donald-trump/ | 2-Dec-16 | Zaid Jilani |
| Of Nine Tech Companies, Only Twitter Says It Would Refuse to Help Build Muslim Registry for Trump | https://theintercept.com/2016/12/02/of-8-tech-companies-only-twitter-says-it-would-refuse-to-help-build-muslim-registry-for-trump/ | 2-Dec-16 | Sam Biddle |
| Senate Responds to Trump-Inspired Anti-Semitism By Targeting Students Who Criticize Israel | https://theintercept.com/2016/12/02/senate-responds-to-post-trump-anti-semitism-by-targeting-students-who-criticize-israel/ | 2-Dec-16 | Alex Emmons |
| The Intercept Brasil Welcomes Ana Maria Gonçalves as a Columnist on Race, Politics, and Culture | https://theintercept.com/2016/12/02/the-intercept-brasil-welcomes-ana-maria-goncalves-as-a-columnist-on-race-politics-and-culture/ | 2-Dec-16 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| New Report Exposes "Patient Advocacy" Groups as a Big Pharma Scam | https://theintercept.com/2016/12/01/new-report-exposes-patient-advocacy-groups-as-a-big-pharma-scam/ | 1-Dec-16 | David Dayen |
| Global Warming Research in Danger as Trump Appoints Climate Skeptic to NASA Team | https://theintercept.com/2016/12/01/global-warming-research-in-danger-as-trump-appoints-climate-skeptic-to-nasa-team/ | 1-Dec-16 | Alleen Brown |
| Potential DNC Leader Keith Ellison's Controversial Law School Columns Show Anger, Not Bigotry | https://theintercept.com/2016/12/01/potential-dnc-leader-keith-ellisons-controversial-law-school-columns-show-anger-not-bigotry/ | 1-Dec-16 | Zaid Jilani |
| Expanded Federal Hacking Authority Goes Into Effect Despite Last Minute Efforts in Senate | https://theintercept.com/2016/12/01/expanded-federal-hacking-authority-goes-into-effect-despite-last-minute-efforts-in-senate/ | 1-Dec-16 | Jenna McLaughlin |
| Can Gen. James Mattis Teach a Draft-Dodging Tax Cheat About War? | https://theintercept.com/2016/12/01/can-gen-james-mattis-a-soldiers-soldier-teach-a-draft-dodging-tax-cheat-about-war/ | 1-Dec-16 | Mattathias Schwartz |
| A Rumor Put Kirstin Lobato in Prison for Murder. Now She'll Get a New Hearing. | https://theintercept.com/2016/12/01/a-rumor-put-kirstin-lobato-in-prison-for-murder-now-shell-get-a-new-hearing/ | 1-Dec-16 | Jordan Smith |
| Did the DEA Nab an International Weapons Dealer, or a CIA Asset Hung Out to Dry? | https://theintercept.com/2016/11/30/did-the-dea-nab-an-international-weapons-dealer-or-a-cia-asset-hung-out-to-dry/ | 30-Nov-16 | Trevor Aaronson, Murtaza Hussain |
| Anti-Muslim Activist Katharine Gorka Named to Homeland Security Transition Team | https://theintercept.com/2016/11/30/katie-gorka-trump/ | 30-Nov-16 | Alex Emmons, Lee Fang |
| A Mother's Appeal to the Supreme Court: "I Had to Fight to Stay in the Country for My Children" | https://theintercept.com/2016/11/30/i-had-to-fight-to-stay-in-the-country-for-my-children-a-mothers-deportation-appeal-before-the-supreme-court/ | 30-Nov-16 | Ryan Devereaux |
| Growing Far-Right Nationalistic Movements Are Dangerously Anti-Muslim — and Pro-Israel | https://theintercept.com/2016/11/30/growing-far-right-nationalistic-movements-are-dangerously-anti-muslim-and-pro-israel/ | 30-Nov-16 | Glenn Greenwald |
| Something Happened to Activist Email Provider Riseup, but It Hasn't Been Compromised | https://theintercept.com/2016/11/29/something-happened-to-activist-email-provider-riseup-but-it-hasnt-been-compromised/ | 29-Nov-16 | Micah Lee |
| Trump's Showdown With Manufacturer Exposes Obama's Weakness on Outsourcing | https://theintercept.com/2016/11/29/trumps-showdown-with-manufacturer-exposes-obamas-weakness-on-outsourcing/ | 29-Nov-16 | David Dayen |
| Watergate-Era Church Committee Staffers Urge Leniency for Snowden | https://theintercept.com/2016/11/29/watergate-church-committee-staffers-urge-leniency-for-snowden/ | 29-Nov-16 | Jenna McLaughlin |
| Donald Trump Flag-Burning Tweet Inflames, Distracts, Offends the Constitution | https://theintercept.com/2016/11/29/donald-trump-flag-burning-tweet-inflames-distracts-offends-the-constitution/ | 29-Nov-16 | Alex Emmons |
| Donald Trump Campaigned on Protecting Medicare, But His Health Secretary Pick Wants to Privatize It | https://theintercept.com/2016/11/29/donald-trump-campaigned-on-protecting-medicare-but-his-health-secretary-pick-wants-to-privatize-it/ | 29-Nov-16 | Zaid Jilani |
| New Sanctuary Cities in Texas Vow to Resist Donald Trump's Deportations | https://theintercept.com/2016/11/29/new-sanctuary-cities-in-texas-vow-to-resist-donald-trumps-deportations/ | 29-Nov-16 | Jordan Smith |
| Standing Rock Demonstrators File Class-Action Lawsuit Over Police Violence | https://theintercept.com/2016/11/29/standing-rock-demonstrators-file-class-action-lawsuit-over-police-violence/ | 29-Nov-16 | Alleen Brown |
| Donald Trump, With 46 Percent of the Vote, Is the First Sore Loser to Be Elected President | https://theintercept.com/2016/11/28/donald-trump-first-sore-loser-elected-president-united-states/ | 28-Nov-16 | Robert Mackey |
| Trump May Not Be Anti-Gay, But Much of His Senior Staff Is | https://theintercept.com/2016/11/28/trump-may-not-be-anti-gay-but-much-of-his-senior-staff-is/ | 28-Nov-16 | Alex Emmons |
| Private Prisons Were Thriving Even Before Trump Was Elected | https://theintercept.com/2016/11/28/private-prisons-were-thriving-even-before-trump-was-elected/ | 28-Nov-16 | Alice Speri |
| Peter Thiel Insider Picked to Oversee Donald Trump's Defense Department Transition | https://theintercept.com/2016/11/28/peter-thiel-dod/ | 28-Nov-16 | Lee Fang |
| As Trump Settled University Lawsuit, Top Trump Adviser Newt Gingrich Coached For-Profit College Lobbyists | https://theintercept.com/2016/11/28/as-trump-settled-university-lawsuit-top-trump-adviser-newt-gingrich-coached-for-profit-college-lobbyists/ | 28-Nov-16 | Zaid Jilani |
| Arrests of Journalists at Standing Rock Test the Boundaries of the First Amendment | https://theintercept.com/2016/11/27/arrests-of-journalists-at-standing-rock-test-the-boundaries-of-the-first-amendment/ | 27-Nov-16 | Alleen Brown |
| Washington Post Disgracefully Promotes a McCarthyite Blacklist From a New, Hidden, and Very Shady Group | https://theintercept.com/2016/11/26/washington-post-disgracefully-promotes-a-mccarthyite-blacklist-from-a-new-hidden-and-very-shady-group/ | 26-Nov-16 | Ben Norton, Glenn Greenwald |
| Some Fake News Publishers Just Happen to Be Donald Trump's Cronies | https://theintercept.com/2016/11/26/laura-ingraham-lifezette/ | 26-Nov-16 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Newly Released Documents Confirm Bureau of Prisons Visit to CIA Torture Site in Afghanistan | https://theintercept.com/2016/11/25/newly-released-documents-confirm-bureau-of-prisons-visit-to-cia-torture-site-in-afghanistan/ | 25-Nov-16 | Alex Emmons |
| In Brazil, Major New Corruption Scandals Engulf the Faction that Impeached Dilma | https://theintercept.com/2016/11/25/in-brazil-major-new-corruption-scandals-engulf-the-faction-that-impeached-dilma/ | 25-Nov-16 | Glenn Greenwald |
| Donald Trump, Voting Machine Truther, Should Demand Recounts to Prove He Won | https://theintercept.com/2016/11/23/donald-trump-voting-machine-truther-demand-recounts-prove-won/ | 23-Nov-16 | Robert Mackey |
| Donald Trump Makes the New York Times Great Again! | https://theintercept.com/2016/11/23/donald-trump-makes-the-new-york-times-great-again/ | 23-Nov-16 | Jon Schwarz |
| Reporter Who Laughed at Keith Ellison's Trump Prediction Gives Platform to His Anonymous Critics | https://theintercept.com/2016/11/23/reporter-who-laughed-at-keith-ellisons-trump-prediction-gives-platform-to-his-anonymous-critics/ | 23-Nov-16 | Zaid Jilani |
| What Would Trump's Plan to Fire Federal Workers Mean for Intelligence Employees? | https://theintercept.com/2016/11/23/what-would-trumps-plan-to-fire-federal-workers-mean-for-intelligence-employees/ | 23-Nov-16 | Jenna McLaughlin |
| Trump CIA Pick Mike Pompeo Depicted War on Terror as Islamic Battle Against Christianity | https://theintercept.com/2016/11/23/mike-pompeo-religious-war/ | 23-Nov-16 | Lee Fang |
| Hedge Fund Managers Expect a Return on Their Investment in Donald Trump | https://theintercept.com/2016/11/22/hedge-fund-managers-expect-a-return-on-their-investment-in-donald-trump/ | 22-Nov-16 | David Dayen |
| Childhood Immigrants Once Protected by Obama's Program Now Face Betrayal and Deportation | https://theintercept.com/2016/11/22/childhood-immigrants-once-protected-by-obamas-program-now-face-betrayal-and-deportation/ | 22-Nov-16 | Ryan Devereaux |
| Donald Trump's Big Ethics Move Is to Replace Lobbyists With Former Lobbyists | https://theintercept.com/2016/11/22/trump-transition-lobbyists-2/ | 22-Nov-16 | Lee Fang |
| U.K. Parliament Approves Unprecedented New Hacking and Surveillance Powers | https://theintercept.com/2016/11/22/ipbill-uk-surveillance-snowden-parliament-approved/ | 22-Nov-16 | Ryan Gallagher |
| Trump Attorney General Pick Jeff Sessions Said Immigrants in the U.S. Military Might Be Spies | https://theintercept.com/2016/11/22/trump-attorney-general-pick-jeff-sessions-said-immigrants-in-the-u-s-military-might-be-spies/ | 22-Nov-16 | Naomi LaChance |
| Media Stars Agree to Off-the-Record Meeting With Trump, Break Agreement, Whine About Mistreatment | https://theintercept.com/2016/11/22/media-stars-agree-to-off-the-record-meeting-with-trump-break-agreement-whine-about-mistreatment/ | 22-Nov-16 | Glenn Greenwald |
| Trump's Lack of Transparency Again Exposed by the Routine Openness of a Foreign Leader | https://theintercept.com/2016/11/21/trumps-lack-transparency-undercut-routine-openness-foreign-leader/ | 21-Nov-16 | Robert Mackey |
| Medics Describe How Police Sprayed Standing Rock Demonstrators With Tear Gas and Water Cannons | https://theintercept.com/2016/11/21/medics-describe-how-police-sprayed-standing-rock-demonstrators-with-tear-gas-and-water-cannons/ | 21-Nov-16 | Alleen Brown |
| White Supremacists Celebrate Trump's Election, Call for Ban on "Non-European" Immigration | https://theintercept.com/2016/11/21/white-supremacists-celebrate-trumps-election-call-for-ban-on-non-european-immigration/ | 21-Nov-16 | Alex Emmons |
| Congress Shows How Not to Respond to Donald Trump's Terrible Nominees | https://theintercept.com/2016/11/21/congress-shows-how-not-to-respond-to-donald-trumps-terrible-nominees/ | 21-Nov-16 | Zaid Jilani |
| Trump's Support for Assad Will Make the Global Refugee Crisis Permanent | https://theintercept.com/2016/11/21/trump-support-for-assad-syrian-refugee-crisis/ | 21-Nov-16 | Murtaza Hussain |
| Donald Trump's National Security Adviser Michael Flynn Says Islam Is "Like a Cancer" | https://theintercept.com/2016/11/21/donald-trumps-national-security-adviser-michael-flynn-says-islam-is-like-a-cancer/ | 21-Nov-16 | Mattthias Schwartz |
| A New Documentary Explores the Devastating Effects of Drone Warfare on Victims and Whistleblowers | https://theintercept.com/2016/11/20/a-new-documentary-explores-the-devastating-effects-of-drone-warfare-on-victims-and-whistleblowers/ | 20-Nov-16 | Murtaza Hussain |
| The Cast of "Hamilton" Refuses to Treat the Trump Presidency as Normal | https://theintercept.com/2016/11/19/trump-cant-hear-cast-hamilton-tried-tell/ | 19-Nov-16 | Robert Mackey |
| Look Inside the Windowless New York Skyscraper Linked to the NSA | https://theintercept.com/2016/11/19/nsa-33-thomas-street-att-new-york-photos-inside/ | 19-Nov-16 | Ryan Gallagher, Henrik Moltke |
| Troubling Study Says Artificial Intelligence Can Predict Who Will Be Criminals Based on Facial Features | https://theintercept.com/2016/11/18/troubling-study-says-artificial-intelligence-can-predict-who-will-be-criminals-based-on-facial-features/ | 18-Nov-16 | Sam Biddle |
| Career Racist Jeff Sessions Is Donald Trump's Pick For Attorney General | https://theintercept.com/2016/11/18/career-racist-jeff-sessions-is-donald-trumps-pick-for-attorney-general/ | 18-Nov-16 | Alice Speri |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Could David Petraeus, Rumored Candidate for Secretary of State, Get a Security Clearance? | https://theintercept.com/2016/11/18/could-david-petraeus-rumored-candidate-for-secretary-of-state-get-a-security-clearance/ | 18-Nov-16 | Alex Emmons |
| Obama Refuses to Pardon Edward Snowden. Trump's New CIA Pick Wants Him Dead. | https://theintercept.com/2016/11/18/obama-refuses-to-pardon-edward-snowden-trumps-new-cia-pick-wants-him-dead/ | 18-Nov-16 | Alex Emmons, Naomi LaChance |
| Donald Trump's Mass Deportations Would Cost Billions and Take Years to Process | https://theintercept.com/2016/11/18/donald-trumps-mass-deportations-would-cost-billions-and-take-years-to-process/ | 18-Nov-16 | Alice Speri |
| Donald Trump Hopes to Abolish Intelligence Chief Position, Reverse CIA Reforms | https://theintercept.com/2016/11/18/donald-trump-hopes-to-abolish-intelligence-chief-position-reverse-cia-reforms/ | 18-Nov-16 | Matthew Cole, Jenna McLaughlin |
| Clemency Applicants Urge Obama to Act Before Trump Presidency Crushes Hope | https://theintercept.com/2016/11/18/clemency-applicants-urge-obama-to-act-before-trump-presidency-crushes-hope/ | 18-Nov-16 | Liliana Segura |
| The Stark Contrast Between GOP's Self-Criticism in 2012 and Democrats' Blame-Everyone-Else Posture Now | https://theintercept.com/2016/11/18/the-stark-contrast-between-the-gops-self-criticism-in-2012-and-the-democrats-blame-everyone-else-posture-now/ | 18-Nov-16 | Glenn Greenwald |
| Turkish Client Paid Trump Adviser Michael Flynn's Company "Tens of Thousands" of Dollars for Lobbying | https://theintercept.com/2016/11/17/turkish-client-paid-trump-adviser-michael-flynns-company-tens-of-thousands-of-dollars-for-lobbying/ | 17-Nov-16 | Mattathias Schwartz |
| Donald Trump's Lobbying Ban Effectively Bans Very Little | https://theintercept.com/2016/11/17/donald-trumps-lobbying-ban-effectively-bans-very-little/ | 17-Nov-16 | Jon Schwarz |
| Top FBI Lawyer Argues Against Requiring Warrant for Data That Tracks People's Location | https://theintercept.com/2016/11/17/top-fbi-lawyer-argues-against-requiring-warrant-for-data-that-tracks-peoples-location/ | 17-Nov-16 | Jenna McLaughlin |
| Senate Shakeup Could Bring Positive Change for Encryption Advocates | https://theintercept.com/2016/11/17/new-democratic-leadership-bodes-possible-changes-on-encryption-policy/ | 17-Nov-16 | Jenna McLaughlin |
| IBM CEO Personally Offers Company's Services to Donald Trump | https://theintercept.com/2016/11/16/ibm-ceo-personally-offers-companys-services-to-donald-trump/ | 16-Nov-16 | Sam Biddle, Jon Schwarz |
| Steve Bannon Made Breitbart a Space for Pro-Israel Writers and Anti-Semitic Readers | https://theintercept.com/2016/11/16/steve-bannon-made-breitbart-space-pro-israel-writers-anti-semitic-readers/ | 16-Nov-16 | Robert Mackey |
| #NeverTrump Neocons Try to Make Peace With "Unfit" President | https://theintercept.com/2016/11/16/nevertrump-neocons-try-to-make-peace-with-unfit-president/ | 16-Nov-16 | Zaid Jilani |
| The NSA's Spy Hub in New York, Hidden in Plain Sight | https://theintercept.com/2016/11/16/the-nsas-spy-hub-in-new-york-hidden-in-plain-sight/ | 16-Nov-16 | Ryan Gallagher, Henrik Moltke |
| Donald Trump Picks Classic Establishment Figure to Lead Intelligence Transition | https://theintercept.com/2016/11/16/donald-trump-picks-classic-establishment-figure-to-lead-intelligence-transition/ | 16-Nov-16 | Jenna McLaughlin |
| Donald Trump Is About to Inherit Obama's Unchecked Drone Program | https://theintercept.com/2016/11/16/donald-trump-is-about-to-inherit-obamas-unchecked-drone-program/ | 16-Nov-16 | Ryan Devereaux |
| Muslim-Hating Conspiracy Theorist Frank Gaffney May (or May Not) Be Advising Trump's Transition Team | https://theintercept.com/2016/11/16/muslim-hating-conspiracy-theorist-frank-gaffney-joins-trumps-transition-team/ | 16-Nov-16 | Jon Schwarz |
| Google Gets a Seat on the Trump Transition Team | https://theintercept.com/2016/11/15/google-gets-a-seat-on-the-trump-transition-team/ | 15-Nov-16 | David Dayen |
| Race for Next DNC Chair Is Between America's First Muslim Congressman and Two Corporate Lobbyists | https://theintercept.com/2016/11/15/race-for-next-dnc-chair-is-between-americas-first-muslim-congressman-and-two-corporate-lobbyists/ | 15-Nov-16 | Zaid Jilani |
| Pentagon Civilian Casualty Toll in ISIS War a Fraction of Independent Estimates | https://theintercept.com/2016/11/15/pentagon-civilian-casualty-toll-in-isis-war-a-fraction-of-independent-estimates/ | 15-Nov-16 | Ryan Devereaux, Mattathias Schwartz |
| Mike Pence Will Be the Most Powerful Christian Supremacist in U.S. History | https://theintercept.com/2016/11/15/mike-pence-will-be-the-most-powerful-christian-supremacist-in-us-history/ | 15-Nov-16 | Jeremy Scahill |
| A Preview of Trump's America: Texas Wants to Force Women to Bury Their Miscarriages and Abortions | https://theintercept.com/2016/11/15/a-preview-of-trumps-america-texas-wants-to-force-women-to-bury-their-miscarriages-and-abortions/ | 15-Nov-16 | Jordan Smith |
| Chuck Schumer: The Worst Possible Democratic Leader at the Worst Possible Time | https://theintercept.com/2016/11/14/chuck-schumer-the-worst-possible-democratic-leader-at-the-worst-possible-time/ | 14-Nov-16 | Jon Schwarz |
| In the Trump Era, Leaking and Whistleblowing Are More Urgent, and More Noble, Than Ever | https://theintercept.com/2016/11/14/in-the-trump-era-leaking-and-whistleblowing-are-more-urgent-and-more-noble-than-ever/ | 14-Nov-16 | Glenn Greenwald |
| Muslims in Trump's America: Fearful but Defiant | https://theintercept.com/2016/11/14/muslims-in-trumps-america-fearful-but-defiant/ | 14-Nov-16 | Murtaza Hussain |
| Surveillance Self-Defense Against the Trump Administration | https://theintercept.com/2016/11/12/surveillance-self-defense-against-the-trump-administration/ | 12-Nov-16 | Micah Lee |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Reckoning With a Trump Presidency and the Elite Democrats Who Helped Deliver It | https://theintercept.com/2016/11/12/dissecting-a-trump-presidency/ | 12-Nov-16 | Betsy Reed, Jeremy Scahill, Glenn Greenwald |
| Commander-in-Chief Donald Trump Will Have Terrifying Powers. Thanks, Obama. | https://theintercept.com/2016/11/11/commander-in-chief-donald-trump-will-have-terrifying-powers-thanks-obama/ | 11-Nov-16 | Alex Emmons |
| 10 Cartoonists React to Trump Winning the Election | https://theintercept.com/2016/11/11/10-cartoonists-react-to-trump-winning-the-election/ | 11-Nov-16 | Matt Bors |
| Who Will Be President Trump's Dr. Strangelove? | https://theintercept.com/2016/11/11/who-will-be-president-trumps-dr-strangelove/ | 11-Nov-16 | Mattathias Schwartz |
| Donald Trump May Select an Architect of Bush's Torture Program to Run CIA | https://theintercept.com/2016/11/11/trump-cia-torture/ | 11-Nov-16 | Lee Fang |
| The Death Penalty Won Big on Election Day, But the Devil Is in the Details | https://theintercept.com/2016/11/11/the-death-penalty-won-big-on-election-day-but-the-devil-is-in-the-details/ | 11-Nov-16 | Liliana Segura |
| Trump Warms to the Electoral College, 4 Years After Calling It "a Disaster for a Democracy" | https://theintercept.com/2016/11/10/trump-warms-electoral-college-4-years-calling-disaster-democracy/ | 10-Nov-16 | Robert Mackey |
| Donald Trump Ran on Protecting Social Security But Transition Team Includes Privatizers | https://theintercept.com/2016/11/10/donald-trump-ran-on-protecting-social-security-but-transition-team-includes-privatizers/ | 10-Nov-16 | Zaid Jilani |
| Trump Presidency Could Be Worth $14 Billion to His Troubled Lender | https://theintercept.com/2016/11/10/trump-presidency-could-be-worth-14-billion-to-his-troubled-lender/ | 10-Nov-16 | David Dayen |
| Facebook, I'm Begging You, Please Make Yourself Better | https://theintercept.com/2016/11/10/facebook-im-begging-you-please-make-yourself-better/ | 10-Nov-16 | Sam Biddle |
| Overzealous Prosecutors Ousted Across the Country, Showing There Is Still Hope for Reform | https://theintercept.com/2016/11/10/overzealous-prosecutors-ousted-across-the-country-showing-there-is-still-hope-for-reform/ | 10-Nov-16 | Jordan Smith |
| Liberals Wonder What to Tell Their Children. The Truth: America Is Not a Fairy Tale. | https://theintercept.com/2016/11/09/liberals-wonder-tell-children-truth-america-not-fairy-tale/ | 9-Nov-16 | Robert Mackey |
| High School Students Across the Country Stage Walkouts to Protest Donald Trump | https://theintercept.com/2016/11/09/high-school-students-protest-donald-trump/ | 9-Nov-16 | Naomi LaChance |
| American Women Are Preparing for a War on Reproductive Rights Under President Trump | https://theintercept.com/2016/11/09/american-women-are-preparing-for-a-war-on-reproductive-rights-under-president-trump/ | 9-Nov-16 | Naomi LaChance |
| In a Black Precinct in Georgia, Simply Finding the Polling Place Was a Challenge | https://theintercept.com/2016/11/09/in-a-black-precinct-in-georgia-simply-finding-the-polling-place-was-a-challenge/ | 9-Nov-16 | Alice Speri |
| Scenes From a Donald Trump Victory Party | https://theintercept.com/2016/11/09/scenes-from-a-donald-trump-victory-party/ | 9-Nov-16 | Mattathias Schwartz |
| Donald Trump Will Be President. This Is What We Do Next. | https://theintercept.com/2016/11/09/donald-trump-will-be-president-this-is-what-we-do-next/ | 9-Nov-16 | Jon Schwarz |
| Defense Industry Stocks Surge Following Donald Trump Victory | https://theintercept.com/2016/11/09/defense-industry-stocks-surge-following-donald-trump-victory/ | 9-Nov-16 | Zaid Jilani |
| Democrats, Trump, and the Ongoing, Dangerous Refusal to Learn the Lesson of Brexit | https://theintercept.com/2016/11/09/democrats-trump-and-the-ongoing-dangerous-refusal-to-learn-the-lesson-of-brexit/ | 9-Nov-16 | Glenn Greenwald |
| The Nightmare President | https://theintercept.com/2016/11/09/the-nightmare-president/ | 9-Nov-16 | Alex Emmons |
| The True Scandal of 2016 Was the Torture of Chelsea Manning | https://theintercept.com/2016/11/08/the-true-scandal-of-2016-was-the-torture-of-chelsea-manning/ | 8-Nov-16 | Jeremy Scahill |
| Defying Voter Suppression, Nearly 400,000 First-Time Voters Cast Early Ballots in Georgia | https://theintercept.com/2016/11/08/defying-voter-suppression-nearly-400000-first-time-voters-cast-early-ballots-in-georgia/ | 8-Nov-16 | Alice Speri |
| Donald Trump Recruits Corporate Lobbyists to Select His Future Administration | https://theintercept.com/2016/11/08/trump-transition-lobbyists/ | 8-Nov-16 | Lee Fang |
| How Each Candidate Is Getting Ready to Be President | https://theintercept.com/2016/11/08/how-each-candidate-is-getting-ready-to-be-president/ | 8-Nov-16 | Naomi LaChance |
| Legalizing Pot and 10 Other Ballot Issues to Watch on Election Day | https://theintercept.com/2016/11/07/legalizing-pot-and-10-other-ballot-issues-to-watch-on-election-day/ | 7-Nov-16 | Zaid Jilani, Naomi LaChance |
| Judge Who Approved Expanding NYPD Surveillance of Muslims Now Wants More Oversight | https://theintercept.com/2016/11/07/judge-who-approved-expanding-nypd-surveillance-of-muslims-now-wants-more-oversight/ | 7-Nov-16 | Ryan Devereaux |
| Amid Clinton Controversy, FBI Documents Show Why Americans Should Worry About Intelligence Gathering | https://theintercept.com/2016/11/07/amid-clinton-controversy-fbi-documents-show-why-americans-should-worry-about-intelligence-gathering/ | 7-Nov-16 | Cora Currier |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Foreclosure Victims Say Donald Trump's Economic Advisor Drove Them Out of Their Homes | https://theintercept.com/2016/11/07/foreclosure-victims-say-donald-trumps-economic-advisor-drove-them-out-of-their-homes/ | 7-Nov-16 | David Dayen |
| Hackers and Law Enforcement Could Hijack Wi-Fi Connections to Track Cellphones | https://theintercept.com/2016/11/07/hackers-and-law-enforcement-could-hijack-wifi-connections-to-track-cellphones/ | 7-Nov-16 | Jenna McLaughlin |
| Nine Ways the U.S. Voting System Is Rigged But Not Against Donald Trump | https://theintercept.com/2016/11/06/nine-ways-the-u-s-voting-system-is-rigged-but-not-against-donald-trump/ | 6-Nov-16 | Jon Schwarz |
| Republican Kelly Ayotte Lost Millions of Dollars by Defying Koch Brothers on Climate Change | https://theintercept.com/2016/11/05/republican-kelly-ayotte-lost-millions-of-dollars-by-defying-koch-brothers-on-climate-change/ | 5-Nov-16 | Alleen Brown |
| Private Intelligence Firm Proposes "Google" for Tracking Terrorists' Faces | https://theintercept.com/2016/11/04/private-intelligence-firm-proposes-google-for-tracking-terrorists-faces/ | 4-Nov-16 | Jenna McLaughlin |
| 25 Years After Junk Science Conviction, Texas Finally Admits Sonia Cacy's Innocence | https://theintercept.com/2016/11/04/25-years-after-junk-science-conviction-texas-finally-admits-sonia-cacys-innocence/ | 4-Nov-16 | Jordan Smith |
| Three New Scandals Show How Pervasive and Dangerous Mass Surveillance Is in the West, Vindicating Snowden | https://theintercept.com/2016/11/04/three-new-scandals-show-how-pervasive-and-dangerous-mass-surveillance-is-in-the-west-vindicating-snowden/ | 4-Nov-16 | Glenn Greenwald |
| Leading Senate Proponents of Spying and War Get Election Boost From "Libertarian" Koch Brothers | https://theintercept.com/2016/11/04/koch-senate-hawks/ | 4-Nov-16 | Lee Fang |
| Chicago Cubs Owners Are Bankrolling Campaign to Let Nebraska Kill Again | https://theintercept.com/2016/11/03/chicago-cubs-owners-are-bankrolling-campaign-to-let-nebraska-kill-again/ | 3-Nov-16 | Zaid Jilani |
| John Podesta Was Warned in 2008 to Start Encrypting Sensitive Emails | https://theintercept.com/2016/11/03/john-podesta-was-warned-in-2008-to-start-encrypting-sensitive-emails/ | 3-Nov-16 | Dan Froomkin |
| Sheldon Adelson Fights Marijuana Legalization While Funding Pro-Marijuana Research | https://theintercept.com/2016/11/02/sheldon-adelson-fights-marijuana-legalization-while-funding-pro-marijuana-research/ | 2-Nov-16 | Naomi LaChance |
| Here's the Problem With the Story Connecting Russia to Donald Trump's Email Server | https://theintercept.com/2016/11/01/heres-the-problem-with-the-story-connecting-russia-to-donald-trumps-email-server/ | 1-Nov-16 | Sam Biddle, Lee Fang, Micah Lee, Morgan Marquis-Boire |
| End the Death Penalty or Speed It Up – California Faces Opposing Ballot Initiatives | https://theintercept.com/2016/11/01/end-the-death-penalty-or-speed-it-up-california-faces-opposing-ballot-initiatives/ | 1-Nov-16 | Liliana Segura |
| Report: Arab Gulf States Are Surveiling, Imprisoning, and Silencing Activists for Social Media Posts | https://theintercept.com/2016/11/01/report-arab-gulf-states-are-surveiling-imprisoning-and-silencing-activists-for-social-media-posts/ | 1-Nov-16 | Jenna McLaughlin |
| Saudi Ambassador to the U.S. Vows to Keep Hitting Yemen, "No Matter What" | https://theintercept.com/2016/11/01/saudi-ambassador-to-the-u-s-vows-to-keep-hitting-yemen-no-matter-what/ | 1-Nov-16 | Zaid Jilani, Alex Emmons |
| Clinton Loyalist Thought Super PAC Coordination With Campaign Was "Skirting if Not Violating Law" | https://theintercept.com/2016/11/01/even-clinton-loyalist-thought-super-pac-coordination-with-campaign-was-shady/ | 1-Nov-16 | Jon Schwarz |
| Gawker-Killer Peter Thiel Gets Softballs From the National Press Club | https://theintercept.com/2016/10/31/gawker-killer-peter-thiel-gets-softballs-from-the-national-press-club/ | 31-Oct-16 | Naomi LaChance |
| FBI Director Comey's Disclosures Set Stage for a Public Interest Exception to Secrecy | https://theintercept.com/2016/10/31/comeys-disclosures-set-stage-for-a-public-interest-exception-to-fbi-secrecy/ | 31-Oct-16 | Alex Emmons |
| Peter Thiel's CIA-Backed Data Mining Company Wins Court Battle Against the U.S. Army | https://theintercept.com/2016/10/31/peter-thiels-cia-backed-data-mining-company-wins-court-battle-against-the-u-s-army/ | 31-Oct-16 | Jenna McLaughlin |
| Trump Fan Peter Thiel Says "Single-Digit Millionaires" Have "No Effective Access to Our Legal System" | https://theintercept.com/2016/10/31/trump-fan-peter-thiel-says-single-digit-millionaires-have-no-effective-access-to-our-legal-system/ | 31-Oct-16 | Zaid Jilani |
| South African Spy Company Used by Gadafhi Touts its NSA-Like Capabilities | https://theintercept.com/2016/10/31/south-african-spy-company-used-by-gadafhi-touts-its-nsa-like-capabilities/ | 31-Oct-16 | Jenna McLaughlin |
| "Reagan Alumni for Trump" Remind America That GOP Didn't Start Making Things Up in 2016 | https://theintercept.com/2016/10/30/reagan-alumni-for-trump-remind-america-that-gop-didnt-start-making-things-up-in-2016/ | 30-Oct-16 | Jon Schwarz |
| Big Pharma Paid LGBT Groups and Others That Opposed California Drug-Price Ballot Measure | https://theintercept.com/2016/10/28/lgbt-drug-price/ | 28-Oct-16 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Money Manager Thinks "High-Decibel" Elizabeth Warren Doesn't Know Her Place | https://theintercept.com/2016/10/28/money-manager-thinks-high-decibel-elizabeth-warren-doesnt-know-her-place/ | 28-Oct-16 | David Dayen |
| Trump Super PAC Sting Shows How Citizens United Opened Door to Foreign Money | https://theintercept.com/2016/10/28/trump-super-pac-sting-shows-how-citizens-united-opened-door-to-foreign-money/ | 28-Oct-16 | Jon Schwarz |
| If Clinton Campaign Believes WikiLeaks Emails Are Forged, Why Don't They Prove It? | https://theintercept.com/2016/10/28/if-clinton-campaign-believes-wikileaks-emails-are-forged-why-dont-they-prove-it/ | 28-Oct-16 | Zaid Jilani |
| Voter Suppression Is the Real Election Scandal | https://theintercept.com/2016/10/27/voter-suppression-is-the-real-election-scandal/ | 27-Oct-16 | Alice Speri |
| Mozilla Presses White House to Do More to Prevent Cyberattacks | https://theintercept.com/2016/10/27/mozilla-presses-white-house-to-do-more-to-prevent-cyberattacks/ | 27-Oct-16 | Jenna McLaughlin |
| Inside Donald Trump's Self-Congratulatory Hotel Opening Extravaganza | https://theintercept.com/2016/10/26/inside-donald-trumps-self-congratulatory-hotel-opening-extravaganza/ | 26-Oct-16 | Mattathias Schwartz |
| At Hillary Clinton's Favorite Think Tank, a Doubling Down on Anti-Iran, Pro-Saudi Policy | https://theintercept.com/2016/10/26/at-hillary-clintons-favorite-think-tank-a-doubling-down-on-anti-iran-pro-saudi-policy/ | 26-Oct-16 | Zaid Jilani |
| Fewer Polluters Criminally Prosecuted as EPA Cowers From GOP Attacks | https://theintercept.com/2016/10/26/fewer-polluters-criminally-prosecuted-as-epa-cowers-from-gop-attacks/ | 26-Oct-16 | Alleen Brown |
| Best of Luck With the Wall | https://theintercept.com/2016/10/26/best-of-luck-with-the-wall/ | 26-Oct-16 | Josh Begley |
| Justice Department Releases Guidelines on Controversial Anti-Hacking Law | https://theintercept.com/2016/10/26/justice-department-releases-guidelines-on-controversial-anti-hacking-law/ | 26-Oct-16 | Jenna McLaughlin |
| Syria's "Voice of Conscience" Has a Message for the West | https://theintercept.com/2016/10/26/syria-yassin-al-haj-saleh-interview/ | 26-Oct-16 | Murtaza Hussain, Marwan Hisham |
| Pentagon Ignored Evidence of Civilian Casualties in ISIS Strikes, Human Rights Group Says | https://theintercept.com/2016/10/25/pentagon-ignored-evidence-of-civilian-casualties-in-isis-strikes-human-group-says/ | 25-Oct-16 | Ryan Devereaux |
| Video: Police Viciously Attacked Peaceful Protesters at the Dakota Access Pipeline | https://theintercept.com/2016/10/25/video-police-viciously-attacked-peaceful-protesters-at-the-dakota-access-pipeline/ | 25-Oct-16 | Jihan Hafiz |
| Intelligence Director "Wouldn't Put It Past" Russia to Fire at U.S. Aircraft in Syria | https://theintercept.com/2016/10/25/intelligence-director-wouldnt-put-it-past-russia-to-fire-at-u-s-aircraft-in-syria/ | 25-Oct-16 | Alex Emmons |
| Hedge Fund Chief Uses Pay-to-Play Loophole to Put $500,000 Toward Pro-Trump Ads | https://theintercept.com/2016/10/25/pension-trump-pence/ | 25-Oct-16 | Lee Fang |
| Open Data Projects Are Fueling the Fight Against Police Misconduct | https://theintercept.com/2016/10/25/open-data-projects-are-fueling-the-fight-against-police-misconduct/ | 25-Oct-16 | Alice Speri |
| Donald Trump Is 'Naive' about Nukes, Says Head of Missile Defense Group | https://theintercept.com/2016/10/24/donald-trump-is-naive-about-nukes-says-head-of-missile-defense-group/ | 24-Oct-16 | Mattathias Schwartz |
| Spies for Hire | https://theintercept.com/2016/10/24/darkmatter-united-arab-emirates-spies-for-hire/ | 24-Oct-16 | Jenna McLaughlin |
| How Syria's Forgotten Revolutionaries Rose Up "To Kill This Fear" | https://theintercept.com/2016/10/23/how-syrias-forgotten-revolutionaries-rose-up-to-kill-this-fear/ | 23-Oct-16 | Murtaza Hussain |
| The Little-Known Company That Enables Worldwide Mass Surveillance | https://theintercept.com/2016/10/23/endace-mass-surveillance-gchq-governments/ | 23-Oct-16 | Ryan Gallagher, Nicky Hager |
| Get Ready to Ignore Donald Trump Starting on November 9, or He'll Never Go Away | https://theintercept.com/2016/10/22/get-ready-to-ignore-donald-trump-starting-on-november-9-or-hell-never-go-away/ | 22-Oct-16 | Zaid Jilani |
| Black Mirror's New Season Is Excellent — and Disturbingly Close to Reality | https://theintercept.com/2016/10/22/black-mirrors-new-season-is-excellent-and-disturbingly-close-to-reality/ | 22-Oct-16 | Sam Biddle |
| It Isn't Just Donald Trump. The Bush Campaign Plotted to Reject Election Results in 2000 | https://theintercept.com/2016/10/21/it-isnt-just-donald-trump-the-bush-campaign-plotted-to-reject-election-results-in-2000/ | 21-Oct-16 | Jon Schwarz |
| The Smearing of Donald Trump's Accusers | https://theintercept.com/2016/10/21/the-smearing-of-donald-trumps-accusers/ | 21-Oct-16 | Naomi LaChance |
| Major New Court Ruling Says "Even The President" Can't Declare Torture Lawful | https://theintercept.com/2016/10/21/major-new-court-ruling-says-even-the-president-cant-declare-torture-lawful/ | 21-Oct-16 | Alex Emmons |
| The U.S. Government Wants to Read Travelers' Tweets Before Letting Them In | https://theintercept.com/2016/10/21/the-u-s-government-wants-to-read-travelers-tweets-before-letting-them-in/ | 21-Oct-16 | Cora Currier |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Debate Moderators Under the Spell of Deficit-Obsessed Billionaire Pete Peterson | https://theintercept.com/2016/10/20/debate-moderators-under-the-spell-of-deficit-obsessed-billionaire-pete-peterson/ | 20-Oct-16 | David Dayen |
| Hard-Line Prosecutors Face Rejection From Voters in Elections Across the U.S. | https://theintercept.com/2016/10/20/hard-line-prosecutors-face-rejection-from-voters-in-elections-across-the-u-s/ | 20-Oct-16 | Jordan Smith |
| Debate Recap: Donald Trump's Grand Finale Ends With a Cliff-Hanger | https://theintercept.com/2016/10/20/debate-recap-donald-trumps-grand-finale-ends-with-a-cliff-hanger/ | 20-Oct-16 | Lee Fang |
| A Peek Into the Clinton Campaign in Damage Control Mode, From the Podesta Emails | https://theintercept.com/2016/10/19/a-peek-into-the-clinton-campaign-in-damage-control-mode-from-the-podesta-emails/ | 19-Oct-16 | Zaid Jilani |
| ACLU Wants 23 Secret Surveillance Laws Made Public | https://theintercept.com/2016/10/19/aclu-wants-secret-surveillance-laws-made-public/ | 19-Oct-16 | Alex Emmons |
| When the Genius Men of Silicon Valley Suddenly Don't Seem So Smart | https://theintercept.com/2016/10/19/when-the-genius-men-of-silicon-valley-suddenly-dont-seem-so-smart/ | 19-Oct-16 | Sam Biddle |
| Democratic Sen. Chuck Schumer Says Top Priority for Next Year Is Giant Corporate Tax Cut | https://theintercept.com/2016/10/19/democratic-sen-chuck-schumer-says-top-priority-for-next-year-is-giant-corporate-tax-cut/ | 19-Oct-16 | Jon Schwarz |
| Donald Trump's "Voter Fraud" Lies Are Part of the GOP's DNA | https://theintercept.com/2016/10/19/donald-trumps-voter-fraud-lies-are-part-of-the-gops-dna/ | 19-Oct-16 | Jon Schwarz |
| Is Disclosure of Podesta's Emails a Step Too Far? A Conversation With Naomi Klein | https://theintercept.com/2016/10/19/is-disclosure-of-podestas-emails-a-step-too-far-a-conversation-with-naomi-klein/ | 19-Oct-16 | Glenn Greenwald |
| Ecuador Cuts Internet Access for Julian Assange to Preserve Neutrality in U.S. Election | https://theintercept.com/2016/10/18/ecuador-cuts-internet-access-julian-assange-preserve-neutrality-us-election/ | 18-Oct-16 | Robert Mackey |
| Bill O'Reilly and Barack Obama Agree That Donald Trump Should "Stop Whining" | https://theintercept.com/2016/10/18/bill-oreilly-and-barack-obama-agree-that-donald-trump-should-stop-whining/ | 18-Oct-16 | Robert Mackey |
| How Chicago Police Convinced Courts to Let Them Track Cellphones Without a Warrant | https://theintercept.com/2016/10/18/how-chicago-police-convinced-courts-to-let-them-track-cellphones-without-a-warrant/ | 18-Oct-16 | Jenna McLaughlin |
| Donald Trump Lashes Out at Foreign-Lobbyist Donations, Despite Accepting Them | https://theintercept.com/2016/10/18/trump-foreign-lobbyist/ | 18-Oct-16 | Lee Fang |
| Despite Ongoing Abuses, U.S. Seeks to Restore Aid to Mexico's Security Forces | https://theintercept.com/2016/10/18/despite-ongoing-abuses-u-s-seeks-to-restore-aid-to-mexicos-security-forces/ | 18-Oct-16 | Ryan Devereaux |
| Hacked Emails Prove Coordination Between Clinton Campaign and Super PACs | https://theintercept.com/2016/10/18/hillary-superpac-coordination/ | 18-Oct-16 | Lee Fang, Andrew Perez |
| State of Ohio to Investigate Satirical Tweet That Fooled Drudge and Limbaugh | https://theintercept.com/2016/10/17/state-ohio-investigate-satirical-tweet-fooled-drudge-limbaugh/ | 17-Oct-16 | Robert Mackey |
| "Guantánamo Diary" Author Freed After 14 Years of Imprisonment | https://theintercept.com/2016/10/17/guantanamo-diary-author-freed-after-14-years-of-imprisonment/ | 17-Oct-16 | Cora Currier |
| How Israel Became a Hub for Surveillance Technology | https://theintercept.com/2016/10/17/how-israel-became-a-hub-for-surveillance-technology/ | 17-Oct-16 | Alex Kane |
| U.K.'s Mass Surveillance Databases Were Unlawful for 17 Years, Court Rules | https://theintercept.com/2016/10/17/gchq-mi5-investigatory-powers-tribunal-bulk-datasets/ | 17-Oct-16 | Ryan Gallagher |
| Muslim Students Speak Out Against FBI Informant Plan Exposed by The Intercept | https://theintercept.com/2016/10/17/muslim-students-speak-out-against-fbi-informant-plan-exposed-by-the-intercept/ | 17-Oct-16 | Cora Currier |
| D.C. Hivemind Mulls How Clinton Can Pass Huge Corporate Tax Cut | https://theintercept.com/2016/10/15/d-c-hivemind-mulls-how-clinton-can-pass-huge-corporate-tax-cut/ | 15-Oct-16 | Jon Schwarz |
| Hillary Clinton's Encryption Proposal Was "Impossible," Said Top Adviser | https://theintercept.com/2016/10/14/hillary-clintons-encryption-proposal-was-impossible-said-top-adviser/ | 14-Oct-16 | Alex Emmons |
| Freed From Gag Order, Google Reveals It Received Secret FBI Subpoena | https://theintercept.com/2016/10/14/freed-from-gag-order-google-reveals-it-received-secret-fbi-subpoena/ | 14-Oct-16 | Jenna McLaughlin |
| Aide Planted Anti-Bank Comments in One Paid Clinton Speech to Throw Reporters Off the Scent | https://theintercept.com/2016/10/14/aide-planted-anti-bank-comments-in-one-paid-clinton-speech-to-throw-reporters-off-the-scent/ | 14-Oct-16 | Zaid Jilani |
| Cable Hosts Show How Not to Treat Survivors of Sexual Assault | https://theintercept.com/2016/10/13/cable-hosts-show-how-not-to-treat-survivors-of-sexual-assault/ | 13-Oct-16 | Naomi LaChance |
| U.S. Enters Yemen War Directly for the First Time With Attack on Houthis | https://theintercept.com/2016/10/13/u-s-enters-yemen-war-directly-for-the-first-time-with-attack-on-houthis/ | 13-Oct-16 | Alex Emmons |
| On WikiLeaks, Journalism, and Privacy: Reporting on the Podesta Archive Is an Easy Call | https://theintercept.com/2016/10/13/on-wikileaks-journalism-and-privacy-reporting-on-the-podesta-archive-is-an-easy-call/ | 13-Oct-16 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Dear Clinton Team: We Noticed You Might Need Some Email Security Tips | https://theintercept.com/2016/10/13/dear-clinton-team-we-noticed-you-might-need-some-email-security-tips/ | 13-Oct-16 | Micah Lee |
| Donald Trump Finds an Easy Mark in Urine Mogul Robert Mercer | https://theintercept.com/2016/10/13/donald-trump-finds-an-easy-mark-in-urine-mogul-robert-mercer/ | 13-Oct-16 | Jon Schwarz |
| Just Four Months Ago, New Wells Fargo Chief Said No Changes in Sales Strategy | https://theintercept.com/2016/10/12/just-four-months-ago-new-wells-fargo-head-said-no-changes-in-sales-strategy/ | 12-Oct-16 | David Dayen |
| Hillary Clinton Acknowledges Saudi Terror Financing in Hacked Email, Hinting at Tougher Approach | https://theintercept.com/2016/10/12/hillary-clinton-acknowledges-saudi-terror-financing-in-hacked-email-hinting-at-tougher-approach/ | 12-Oct-16 | Mattathias Schwartz |
| Hacked Emails Show Hillary Clinton Repeatedly Praised Wal-Mart in Paid Speeches | https://theintercept.com/2016/10/12/hacked-emails-show-hillary-clinton-repeatedly-praised-wal-mart-in-paid-speeches/ | 12-Oct-16 | Zaid Jilani, Naomi LaChance |
| "Do Not Resist": The Police Militarization Documentary Everyone Should See | https://theintercept.com/2016/10/12/do-not-resist-the-police-militarization-documentary-everyone-should-see/ | 12-Oct-16 | Ryan Devereaux |
| Report: Every 25 Seconds, Cops Arrest Someone for Drug Possession | https://theintercept.com/2016/10/12/report-every-25-seconds-cops-arrest-someone-for-drug-possession/ | 12-Oct-16 | Alice Speri |
| Behind Closed Doors, Hillary Clinton Sympathized With Goldman Sachs Over Financial Reform | https://theintercept.com/2016/10/11/behind-closed-doors-hillary-clinton-sympathized-with-goldman-sachs-over-financial-reform/ | 11-Oct-16 | David Dayen |
| Verizon Lawyer Argues for Greater Legal Protection for Customer Location Data | https://theintercept.com/2016/10/11/verizon-lawyer-argues-for-greater-legal-protection-for-customer-location-data/ | 11-Oct-16 | Jenna McLaughlin |
| Donald Trump's Ugly Attack on the Central Park Five Reflects All-Too-Common Attitude | https://theintercept.com/2016/10/11/donald-trump-ugly-attack-on-central-park-five-reflects-all-too-common-attitude/ | 11-Oct-16 | Liliana Segura |
| Memo Shows What Major Donors Like Goldman Sachs Want From Democratic Party | https://theintercept.com/2016/10/11/warren-goldman-dccc/ | 11-Oct-16 | Lee Fang, Zaid Jilani |
| U.S. Military Operations Are Biggest Motivation for Homegrown Terrorists, FBI Study Finds | https://theintercept.com/2016/10/11/us-military-operations-are-biggest-motivation-for-homegrown-terrorists-fbi-study-finds/ | 11-Oct-16 | Murtaza Hussain, Cora Currier |
| In the Democratic Echo Chamber, Inconvenient Truths Are Recast as Putin Plots | https://theintercept.com/2016/10/11/in-the-democratic-echo-chamber-inconvenient-truths-are-recast-as-putin-plots/ | 11-Oct-16 | Glenn Greenwald |
| Hillary Clinton Privately Pitched Corporations on "Really Low" Tax Rate for Money Stashed Abroad | https://theintercept.com/2016/10/10/hillary-clinton-privately-pitched-corporations-on-really-low-tax-rate-for-money-stashed-abroad/ | 10-Oct-16 | Jon Schwarz |
| Photos Show Fragments of U.S. Bombs at Site of Yemen Funeral Massacre | https://theintercept.com/2016/10/10/photos-show-fragments-of-u-s-bombs-at-site-of-yemen-funeral-massacre/ | 10-Oct-16 | Alex Emmons |
| Hillary Clinton Touted Her Record of Spreading Fracking in Secret, Paid Speeches | https://theintercept.com/2016/10/10/clinton-fracking-theworld/ | 10-Oct-16 | Lee Fang |
| In Secret Goldman Sachs Speech, Hillary Clinton Admitted No-Fly Zone Would "Kill a Lot of Syrians" | https://theintercept.com/2016/10/10/in-secret-goldman-sachs-speech-hillary-clinton-admitted-no-fly-zone-would-kill-a-lot-of-syrians/ | 10-Oct-16 | Zaid Jilani |
| Center for American Progress Advised Clinton Team Against $15 Minimum Wage, Leaked Emails Show | https://theintercept.com/2016/10/10/center-for-american-progress-advised-clinton-team-against-15-minimum-wage-leaked-emails-show/ | 10-Oct-16 | Zaid Jilani |
| Subpoena to Encrypted App Provider Highlights Overbroad FBI Requests for Information | https://theintercept.com/2016/10/10/subpoena-to-encrypted-app-provider-highlights-overbroad-fbi-requests-for-information/ | 10-Oct-16 | Jenna McLaughlin |
| U.S. and U.K. Continue to Actively Participate in Saudi War Crimes, Targeting of Yemeni Civilians | https://theintercept.com/2016/10/10/u-s-and-u-k-continue-to-actively-participate-in-saudi-war-crimes-targeting-of-yemeni-civilians/ | 10-Oct-16 | Glenn Greenwald |
| Debate Recap: The Night Donald Trump Imploded and Irony Died | https://theintercept.com/2016/10/10/debate-recap-hillary-clinton-lets-donald-trump-self-destruct/ | 10-Oct-16 | Dan Froomkin |
| Report Finds Loose Laws on Data and Surveillance in Latin America | https://theintercept.com/2016/10/10/report-finds-loose-laws-on-data-and-surveillance-in-latin-america/ | 10-Oct-16 | Cora Currier |
| EXCLUSIVE: New Email Leak Reveals Clinton Campaign's Cozy Press Relationship | https://theintercept.com/2016/10/09/exclusive-new-email-leak-reveals-clinton-campaigns-cozy-press-relationship/ | 9-Oct-16 | Glenn Greenwald, Lee Fang |
| We're Not With Him: GOP Discovers Women's Rights, Slams Donald Trump | https://theintercept.com/2016/10/09/were-not-with-him-gop-discovers-womens-rights-slams-donald-trump/ | 9-Oct-16 | Naomi LaChance |
| Police Unions Reject Charges of Bias, Find a Hero in Donald Trump | https://theintercept.com/2016/10/09/police-unions-reject-charges-of-bias-find-a-hero-in-donald-trump/ | 9-Oct-16 | Alice Speri |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Excerpts of Hillary Clinton's Paid Speeches to Goldman Sachs Finally Leaked | https://theintercept.com/2016/10/07/excerpts-of-hillary-clintons-paid-speeches-to-goldman-sachs-finally-leaked/ | 7-Oct-16 | Lee Fang, Zaid Jilani, Alex Emmons, Naomi LaChance |
| U.N. Critic of Donald Trump Must Be Silenced, Russia Says | https://theintercept.com/2016/10/07/un-critic-donald-trump-geert-wilders-must-silenced-russia-says/ | 7-Oct-16 | Robert Mackey |
| Harvey Weinstein Urged Clinton Campaign to Silence Sanders's Black Lives Matter Message | https://theintercept.com/2016/10/07/harvey-weinstein-urged-clinton-campaign-to-silence-sanderss-black-lives-matter-message/ | 7-Oct-16 | Zaid Jilani |
| Both Campaigns Enthusiastically Violate Ban on Super PAC Coordination, Watchdog Says | https://theintercept.com/2016/10/07/both-campaigns-enthusiastically-violate-ban-on-super-pac-coordination-watchdog-says/ | 7-Oct-16 | Jon Schwarz |
| Ex-Yahoo Employee: Government Spy Program Could Have Given a Hacker Access to All Email | https://theintercept.com/2016/10/07/ex-yahoo-employee-government-spy-program-could-have-given-a-hacker-access-to-all-email/ | 7-Oct-16 | Sam Biddle |
| Google Said It Would Ban All Payday Loan Ads. It Didn't. | https://theintercept.com/2016/10/07/google-said-it-would-ban-all-payday-loan-ads-it-didnt/ | 7-Oct-16 | David Dayen |
| Testing Obama's Transparency Pledge, Groups Send List of Drone Strikes to Investigate | https://theintercept.com/2016/10/06/testing-obamas-transparency-pledge-groups-send-list-of-drone-strikes-to-investigate/ | 6-Oct-16 | Ryan Devereaux, Cora Currier |
| Democratic Senators Question FCC About Interference Caused by Covert Cellphone Trackers | https://theintercept.com/2016/10/06/democratic-senators-question-fcc-about-interference-caused-by-covert-cellphone-trackers/ | 6-Oct-16 | Jenna McLaughlin |
| To Sell Weapons, Defense Contractors Make War Seem Fun | https://theintercept.com/2016/10/06/to-sell-weapons-defense-contractors-make-war-seem-fun/ | 6-Oct-16 | Naomi LaChance |
| A Prison Strike Organizer Suffers Retaliation for Speaking With Journalists | https://theintercept.com/2016/10/06/a-prison-strike-organizer-suffers-retaliation-for-speaking-with-journalists/ | 6-Oct-16 | Alice Speri |
| U.S. Admits Israel Is Building Permanent Apartheid Regime — Weeks After Giving It $38 Billion | https://theintercept.com/2016/10/06/u-s-admits-israel-is-building-permanent-apartheid-regime-weeks-after-giving-it-38-billion/ | 6-Oct-16 | Glenn Greenwald |
| NSA Theft Suspect Worked For Contractor That Sells the Government Tech for Spotting Rogue Employees | https://theintercept.com/2016/10/05/nsa-theft-suspect-works-for-contractor-that-sells-the-government-tech-for-spotting-rogue-employees/ | 5-Oct-16 | Lee Fang |
| Did Tim Kaine and Mike Pence Realize That "Safe Zones" in Syria Would Require U.S. Troops? | https://theintercept.com/2016/10/05/did-tim-kaine-and-mike-pence-realize-that-safe-zones-in-syria-would-require-u-s-troops/ | 5-Oct-16 | Zaid Jilani |
| Revealed: The FBI's Secret Methods for Recruiting Informants at the Border | https://theintercept.com/2016/10/05/fbi-secret-methods-for-recruiting-informants-at-the-border/ | 5-Oct-16 | Cora Currier |
| Neighbor Describes NSA Contractor's Arrest: "I Thought the Third World War Started" | https://theintercept.com/2016/10/05/neighbor-describes-nsa-contractors-arrest-i-thought-the-third-world-war-started/ | 5-Oct-16 | Sam Biddle |
| Debate Wrap-Up: Tim Kaine and Mike Pence Agreed on Some Terrifying Policies | https://theintercept.com/2016/10/05/during-debate-tim-kaine-and-mike-pence-agreed-on-some-terrifying-policies/ | 5-Oct-16 | Dan Froomkin |
| Yahoo Offers Non-Denial Denial of Bombshell Spy Report | https://theintercept.com/2016/10/05/yahoo-offers-non-denial-denial-of-bombshell-spy-report/ | 5-Oct-16 | Sam Biddle |
| Tim Kaine, John Negroponte, and the Priest Who Was Thrown From a Helicopter | https://theintercept.com/2016/10/04/tim-kaine-john-negroponte-and-the-priest-who-was-thrown-from-a-helicopter/ | 4-Oct-16 | Jeremy Scahill |
| Delete Your Yahoo Account | https://theintercept.com/2016/10/04/delete-your-yahoo-account/ | 4-Oct-16 | Sam Biddle |
| Big Business Declares TPP the Winner in Vice Presidential Debate | https://theintercept.com/2016/10/04/kaine-pence-trade/ | 4-Oct-16 | Lee Fang |
| Donald Trump's Business Partner in India Wants to Jail Christians for Spreading Their Faith | https://theintercept.com/2016/10/04/donald-trump-bjp/ | 4-Oct-16 | Lee Fang |
| Obama Worries Future Presidents Will Wage Perpetual, Covert Drone War | https://theintercept.com/2016/10/03/obama-worries-future-presidents-will-wage-perpetual-covert-drone-war/ | 3-Oct-16 | Ryan Devereaux, Alex Emmons |
| It Takes a Remorseful Tax Cheat to Catch a Tax Cheat, and Donald Trump Isn't | https://theintercept.com/2016/10/03/it-takes-a-remorseful-tax-cheat-to-catch-a-tax-cheat-and-donald-trump-isnt/ | 3-Oct-16 | Jon Schwarz |
| GOP Ad Attacks Tim Kaine for Refusing to Execute Man Who Thought He Was Jesus | https://theintercept.com/2016/10/03/gop-ad-attacks-tim-kaine-for-refusing-to-execute-man-who-thought-he-was-jesus/ | 3-Oct-16 | Zaid Jilani |
| 45 Years After Attica Uprising, Prisoners Are Rebelling Again | https://theintercept.com/2016/10/03/45-years-after-attica-uprising-prisoners-are-rebelling-again/ | 3-Oct-16 | Alice Speri |
| Former CIA Detainees Describe Previously Unknown Torture Tactic: A Makeshift Electric Chair | https://theintercept.com/2016/10/03/former-cia-detainees-describe-previously-unknown-torture-tactic-a-makeshift-electric-chair/ | 3-Oct-16 | Alex Emmons |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Syria's White Helmets Risk Everything to Save the Victims of Airstrikes | https://theintercept.com/2016/10/01/syrias-white-helmets-risk-everything-to-save-the-victims-of-airstrikes/ | 1-Oct-16 | Murtaza Hussain |
| Donald Trump Raises Crucial Issue of Whether Reality TV Scenes Count as Sex Tapes | https://theintercept.com/2016/09/30/donald-trump-raises-crucial-issue-of-whether-reality-tv-scenes-count-as-sex-tapes/ | 30-Sep-16 | Robert Mackey |
| Hacked Audio Reveals Hillary Clinton Sees Herself Occupying "Center-Left to Center-Right" | https://theintercept.com/2016/09/30/hillary-clinton-center-right/ | 30-Sep-16 | Lee Fang, Alex Emmons |
| DEA's Army of 18,000 Informants Pocketed $237 Million Over Five Years | https://theintercept.com/2016/09/30/deas-army-of-18000-informants-pocketed-237-million-over-five-years/ | 30-Sep-16 | Ryan Devereaux |
| Europe's Top Human Rights Court Will Consider Legality of Surveillance Exposed by Edward Snowden | https://theintercept.com/2016/09/30/echr-nsa-gchq-snowden-surveillance-privacy/ | 30-Sep-16 | Ryan Gallagher |
| Media Hails Shimon Peres as Man of Peace — But Doesn't Bother to Ask Arabs | https://theintercept.com/2016/09/30/media-hails-shimon-peres-as-man-of-peace-but-doesnt-bother-to-ask-arabs/ | 30-Sep-16 | Zaid Jilani, Naomi LaChance |
| Lawmaker Who Pushed Bill to Protect People Filming Police Arrested for Filming Police | https://theintercept.com/2016/09/30/lawmaker-who-pushed-bill-to-protect-people-filming-police-arrested-for-filming-police/ | 30-Sep-16 | Naomi LaChance |
| FEC Stalemate on Banning Foreign Money in U.S. Elections Could Be Ending | https://theintercept.com/2016/09/29/fec-stalemate-on-banning-foreign-money-in-u-s-elections-could-be-ending/ | 29-Sep-16 | Jon Schwarz |
| Five Lawmakers Are Challenging Gag Orders on FBI National Security Letters | https://theintercept.com/2016/09/29/five-lawmakers-are-challenging-gag-orders-on-fbi-national-security-letters/ | 29-Sep-16 | Jenna McLaughlin |
| FBI Says Edward Snowden Is Reason Companies Are Resisting Handing Over Phone Records | https://theintercept.com/2016/09/29/fbi-says-edward-snowden-is-reason-companies-are-resisting-handing-over-phone-records/ | 29-Sep-16 | Jenna McLaughlin |
| The FBI Wanted to Target Yemenis Through Student Groups and Mosques | https://theintercept.com/2016/09/29/the-fbi-wanted-to-target-yemenis-through-student-groups-and-mosques/ | 29-Sep-16 | Cora Currier |
| Maybe Donald Trump Should Have Listened to Megyn Kelly Instead of Roger Ailes | https://theintercept.com/2016/09/29/maybe-donald-trump-listened-megyn-kelly-instead-roger-ailes/ | 29-Sep-16 | Robert Mackey |
| White House Is Profoundly Wrong About the Most Embarrassing Thing Senate Has Done | https://theintercept.com/2016/09/28/white-house-is-profoundly-wrong-about-the-most-embarrassing-thing-senate-has-done/ | 28-Sep-16 | Zaid Jilani, Alex Emmons |
| Justice Department Is Fighting Fired FBI Agent's Use of Whistleblower Defense | https://theintercept.com/2016/09/28/justice-department-is-fighting-fired-fbi-agents-use-of-whistleblower-defense/ | 28-Sep-16 | Jenna McLaughlin |
| The Half Billion Dollar Glitch | https://theintercept.com/2016/09/28/the-half-billion-dollar-glitch/ | 28-Sep-16 | David Dayen |
| Brazil's Impeached Ex-President Dilma Rousseff Says Successor "Confessed to the Coup" | https://theintercept.com/2016/09/28/brazils-impeached-ex-president-dilma-rousseff-says-successor-confessed-to-the-coup/ | 28-Sep-16 | Inacio Vieira |
| Apple Logs Your iMessage Contacts — and May Share Them With Police | https://theintercept.com/2016/09/28/apple-logs-your-imessage-contacts-and-may-share-them-with-police/ | 28-Sep-16 | Sam Biddle |
| Trump Promises No First Nuclear Strike, Sort of; New Bill Would Make it Illegal | https://theintercept.com/2016/09/27/trump-promises-no-first-nuclear-strike-sort-of-new-bill-would-make-it-illegal/ | 27-Sep-16 | Alex Emmons |
| Were Paper Losses the Goal All Along? | https://theintercept.com/2016/09/27/were-paper-losses-the-goal-all-along/ | 27-Sep-16 | David Dayen |
| Beyond Sniffles and Sexism, What the Hell Was the Debate About? | https://theintercept.com/2016/09/27/beyond-sniffles-and-sexism-what-the-hell-was-the-debate-about/ | 27-Sep-16 | Dan Froomkin |
| Why Wells Fargo's Executives Will Keep Their Bonuses, Even After Fake Accounts Scandal | https://theintercept.com/2016/09/26/why-wells-fargos-executives-will-keep-their-bonuses-even-after-fake-accounts-scandal/ | 26-Sep-16 | David Dayen |
| Donald Trump Leads the War on Truth — but He Didn't Start It | https://theintercept.com/2016/09/26/donald-trump-leads-the-war-on-truth-but-he-didnt-start-it/ | 26-Sep-16 | Mattathias Schwartz |
| Turning Up Like a Bad Penny | https://theintercept.com/2016/09/26/turning-up-like-a-bad-penny/ | 26-Sep-16 | David Dayen |
| Calling the SEC | https://theintercept.com/2016/09/25/calling-the-sec/ | 25-Sep-16 | David Dayen |
| Charlotte Police Video of Keith Scott's Killing Released | https://theintercept.com/2016/09/24/charlotte-police-video-keith-scotts-killing-released/ | 24-Sep-16 | Robert Mackey |
| Naked Shorts Can't Stay Naked Forever | https://theintercept.com/2016/09/24/naked-shorts-cant-stay-naked-forever/ | 24-Sep-16 | David Dayen |
| Messages of Anger and Hope From Charlotte as Protests Continue | https://theintercept.com/2016/09/24/messages-of-anger-and-hope-from-charlotte-as-protests-continue/ | 24-Sep-16 | Alice Speri |
| A Walking Tour of New York's Massive Surveillance Network | https://theintercept.com/2016/09/24/a-walking-tour-of-new-yorks-massive-surveillance-network/ | 24-Sep-16 | Cora Currier |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Searching for a Gun in Video Recorded by Keith Scott's Wife | https://theintercept.com/2016/09/23/no-gun-near-keith-scotts-body-in-video-recorded-by-his-wife-seconds-after-killing-2/ | 23-Sep-16 | Robert Mackey |
| House Intelligence Panel Gets Dozens of Whistleblower Complaints Every Year | https://theintercept.com/2016/09/23/house-intelligence-panel-gets-dozens-of-whistleblower-complaints-every-year/ | 23-Sep-16 | Jenna McLaughlin |
| FBI and DOJ Vow to Continue Using Junk Science Rejected by White House Report | https://theintercept.com/2016/09/23/fbi-and-doj-vow-to-continue-using-junk-science-rejected-by-white-house-report/ | 23-Sep-16 | Jordan Smith |
| Students Are Pulling a Kaepernick All Over America — and Being Threatened for It | https://theintercept.com/2016/09/23/students-are-pulling-a-kaepernick-all-over-america-and-being-threatened-for-it/ | 23-Sep-16 | Zaid Jilani, Naomi LaChance |
| Chelsea Manning Sentenced to Solitary Confinement for Suicide Attempt | https://theintercept.com/2016/09/23/chelsea-manning-sentenced-to-solitary-confinement-for-suicide-attempt/ | 23-Sep-16 | Alex Emmons |
| Big Players, Little Stocks, and Naked Shorts | https://theintercept.com/2016/09/23/big-players-little-stocks-and-naked-shorts/ | 23-Sep-16 | David Dayen |
| Who Decides When a Protest Becomes a Facebook "Disaster"? | https://theintercept.com/2016/09/23/who-decides-when-a-protest-becomes-a-facebook-disaster/ | 23-Sep-16 | Sam Biddle |
| "We Want the Tapes!" Charlotte Protesters Demand Justice on Third Night of Protests | https://theintercept.com/2016/09/23/we-want-the-tapes-charlotte-protesters-demand-justice-on-third-night-of-protests/ | 23-Sep-16 | Alice Speri |
| Brazil's Big Media Ignores Temer's Confession — Except Estadão Columnist Who Falsely Claimed Video Was Altered | https://theintercept.com/2016/09/23/brazils-big-media-ignores-temers-confession-except-estadao-columnist-who-falsely-claimed-video-was-altered/ | 23-Sep-16 | Glenn Greenwald |
| Brazil's President Michel Temer Says Rousseff was Impeached for Refusing His Economic Agenda | https://theintercept.com/2016/09/23/brazils-president-michel-temer-says-rousseff-was-impeached-for-refusing-his-economic-agenda/ | 23-Sep-16 | Inacio Vieira |
| Charlotte Police Chief Refuses to Release Dashcam Video of Officer Killing Keith Scott | https://theintercept.com/2016/09/22/charlotte-police-chief-refuses-to-release-dashcam-video-of-officer-killing-keith-scott/ | 22-Sep-16 | Robert Mackey |
| The Money Is Gone | https://theintercept.com/2016/09/22/the-money-is-gone/ | 22-Sep-16 | David Dayen |
| The Assassination of Orlando Letelier and the Politics of Silence | https://theintercept.com/2016/09/21/the-assassination-of-orlando-letelier-and-the-politics-of-silence/ | 21-Sep-16 | Jon Schwarz |
| 27 U.S. Senators Rebel Against Arming Saudi Arabia | https://theintercept.com/2016/09/21/27-u-s-senators-rebel-against-arming-saudi-arabia/ | 21-Sep-16 | Alex Emmons |
| Here Are Eight Policies That Can Prevent Police Killings | https://theintercept.com/2016/09/21/here-are-eight-policies-that-can-prevent-police-killings/ | 21-Sep-16 | Alice Speri |
| How Video Games Are Influencing War Propaganda in Syria | https://theintercept.com/2016/09/21/in-syria-a-new-style-of-war-propaganda-emerges-influenced-by-video-games/ | 21-Sep-16 | Murtaza Hussain |
| Evidence FBI Gathered While Running Porn Site Thrown Out Again | https://theintercept.com/2016/09/20/evidence-fbi-gathered-while-running-porn-site-thrown-out-again/ | 20-Sep-16 | Alex Emmons |
| Justice Kennedy, Author of Citizens United, Shrugs Off Question About His Deeply Flawed Premise | https://theintercept.com/2016/09/20/justice-kennedy-citizens-united/ | 20-Sep-16 | Lee Fang |
| Video Shows Terence Crutcher Was Not Reaching Into Car When Shot, Lawyer Says | https://theintercept.com/2016/09/20/video-shows-terence-crutcher-not-reaching-car-shot-lawyer-says/ | 20-Sep-16 | Robert Mackey |
| Virginia Governor Photographed With Willie Nelson's Pot — But Arrests Thousands for Possession | https://theintercept.com/2016/09/20/virginia-governor-photographed-with-willie-nelsons-pot-but-arrests-thousands-for-possession/ | 20-Sep-16 | Zaid Jilani, Naomi LaChance |
| Brazil Congress' Sneak Grab at Self-Amnesty Shows the Deep Corruption of Its New Ruling Faction | https://theintercept.com/2016/09/20/brazil-congress-sneak-grab-at-self-amnesty-shows-the-deep-corruption-of-its-new-ruling-faction/ | 20-Sep-16 | Glenn Greenwald, Erick Dau |
| John Boehner Cashes Out, Joins Corporate Lobbying Firm That Represents China | https://theintercept.com/2016/09/20/john-boehner-china/ | 20-Sep-16 | Lee Fang |
| Nazi Who Originated Donald Trump Jr.'s Skittles Analogy Was Hanged at Nuremberg | https://theintercept.com/2016/09/20/nazi-who-originated-donald-trump-jr-s-skittles-metaphor-was-hanged-at-nuremberg/ | 20-Sep-16 | Naomi LaChance |
| Throng of Corporate Criminals Demands "Rule of Law" in Apple EU Tax Case | https://theintercept.com/2016/09/20/throng-of-corporate-criminals-demands-rule-of-law-in-apple-eu-tax-case/ | 20-Sep-16 | Jon Schwarz |
| Messages From ISIS Territory Ask Forgiveness for Murder, Paint Bleak Picture of Life | https://theintercept.com/2016/09/20/isis-letters-piece/ | 20-Sep-16 | Murtaza Hussain, Ali Younes |
| How New York City Crowdsourced a Manhunt | https://theintercept.com/2016/09/19/how-new-york-city-crowdsourced-a-manhunt/ | 19-Sep-16 | Ryan Devereaux |
| Why Obama Should Pardon All Leakers and Whistleblowers — Not Just Edward Snowden | https://theintercept.com/2016/09/19/why-obama-should-pardon-all-leakers-and-whistleblowers-not-just-edward-snowden/ | 19-Sep-16 | Peter Maass |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Congressman Unwittingly Launches "You Are Welcome Colin Kaepernick" Meme | https://theintercept.com/2016/09/19/congressman-unwittingly-launches-you-are-welcome-colin-kaepernick-meme/ | 19-Sep-16 | Naomi LaChance |
| Weapons Makers Hold Lavish Lovefest for Pentagon Official Who Manages Arms Sales | https://theintercept.com/2016/09/19/weapons-makers-hold-lavish-lovefest-for-pentagon-official-who-manages-arms-sales/ | 19-Sep-16 | Zaid Jilani, Alex Emmons |
| WashPost Makes History: First Paper to Call for Prosecution of Its Own Source (After Accepting Pulitzer) | https://theintercept.com/2016/09/18/washpost-makes-history-first-paper-to-call-for-prosecution-of-its-own-source-after-accepting-pulitzer/ | 18-Sep-16 | Glenn Greenwald |
| After Orlando Massacre, Queer Art Takes a Political Turn | https://theintercept.com/2016/09/18/after-orlando-massacre-queer-art-takes-a-political-turn/ | 18-Sep-16 | Miriam Pensack |
| Russian Alt-Right Candidate Hopes to Get Elected by Loving Trump and Hating Clinton | https://theintercept.com/2016/09/16/trump-supporter-running-office-moscow-focuses-campaign-trashing-clinton/ | 16-Sep-16 | Robert Mackey |
| Retiring NYPD Commissioner William Bratton Claims Police Will Reform From Within. Why Haven't They? | https://theintercept.com/2016/09/16/retiring-nypd-commissioner-william-bratton-claims-police-will-reform-from-within-why-havent-they/ | 16-Sep-16 | Alice Speri |
| Former Prisoners Are Leading the Fight Against Mass Incarceration | https://theintercept.com/2016/09/16/former-prisoners-are-leading-the-fight-against-mass-incarceration/ | 16-Sep-16 | Liliana Segura |
| Reporters Know They Are Being Conned by Donald Trump, but Not What to Do About It | https://theintercept.com/2016/09/16/reporters-complain-donald-trump-conning-media-even-help/ | 16-Sep-16 | Robert Mackey |
| Donald Trump Keeps Using His Campaign to Market His Own Businesses | https://theintercept.com/2016/09/16/donald-trump-keeps-using-his-campaign-to-market-his-own-businesses/ | 16-Sep-16 | Zaid Jilani |
| FEC Republicans Kill Attempt to Block Foreign Money in U.S. Elections | https://theintercept.com/2016/09/16/fec-republicans-kill-attempt-to-block-foreign-money-in-u-s-elections/ | 16-Sep-16 | Jon Schwarz, Naomi LaChance |
| Family of Italian Killed in Drone Strike Gets More Than $1 Million Payment From U.S. | https://theintercept.com/2016/09/16/family-of-italian-killed-in-drone-strike-gets-more-than-1-million-payment-from-us/ | 16-Sep-16 | Cora Currier |
| New Film Tells the Story of Edward Snowden; Here Are the Surveillance Programs He Helped Expose | https://theintercept.com/2016/09/16/new-film-tells-the-story-of-edward-snowden-here-are-the-surveillance-programs-he-helped-expose/ | 16-Sep-16 | Jenna McLaughlin, Talya Cooper |
| The Largest Prison Strike in U.S. History Enters Its Second Week | https://theintercept.com/2016/09/16/the-largest-prison-strike-in-u-s-history-enters-its-second-week/ | 16-Sep-16 | Alice Speri |
| House Intel Panel Blasts Snowden In New Report, One Day Before Movie Release | https://theintercept.com/2016/09/15/house-intel-panel-blasts-snowden-in-new-report-one-day-before-movie-release/ | 15-Sep-16 | Jenna McLaughlin |
| The FBI's Own Watchdog Signs Off on Agents Impersonating Journalists | https://theintercept.com/2016/09/15/the-fbis-own-watchdog-signs-off-on-agents-impersonating-journalists/ | 15-Sep-16 | Alex Emmons |
| Tech Money Lurks Behind Government Privacy Conference | https://theintercept.com/2016/09/15/tech-money-lurks-behind-government-privacy-conference/ | 15-Sep-16 | Sam Biddle |
| Elizabeth Warren Asks Newly Chatty FBI Director to Explain Why DOJ Didn't Prosecute Banksters | https://theintercept.com/2016/09/15/elizabeth-warren-asks-newly-chatty-fbi-director-to-explain-why-doj-didnt-prosecute-banksters/ | 15-Sep-16 | David Dayen |
| Benjamin Netanyahu Added 100,000 Settlers. Now the U.S. Rewards Him With Largest Aid Package Ever. | https://theintercept.com/2016/09/14/benjamin-netanyahu-added-100000-settlers-now-the-u-s-rewards-him-with-largest-aid-package-ever/ | 14-Sep-16 | Zaid Jilani |
| Rio's Far-Right Candidate in Photos With Accused Police Pedophile, Threatens to Sue Anyone Sharing Them | https://theintercept.com/2016/09/14/rios-far-right-candidate-caught-in-poses-with-police-pedophile-threatens-to-sue-anyone-sharing-them/ | 14-Sep-16 | Glenn Greenwald, Erick Dau |
| Latest Estimate Pegs Cost of Wars at Nearly $5 Trillion | https://theintercept.com/2016/09/14/latest-estimate-pegs-cost-of-wars-at-nearly-5-trillion/ | 14-Sep-16 | Naomi LaChance |
| As "Snowden" Opens, Three Largest Rights Groups in U.S. Call on Obama for a Pardon | https://theintercept.com/2016/09/14/as-snowden-opens-three-largest-rights-groups-in-u-s-call-on-obama-for-a-pardon/ | 14-Sep-16 | Alex Emmons |
| Donald Trump's Not Anti-War, He Just Wants the U.S. Military to Focus on Stealing Oil | https://theintercept.com/2016/09/14/donald-trumps-not-anti-war-just-wants-u-s-military-focus-stealing-oil/ | 14-Sep-16 | Robert Mackey |
| Chelsea Manning Ends Hunger Strike, Will Get Gender Affirming Surgery | https://theintercept.com/2016/09/14/chelsea-manning-ends-hunger-strike-will-get-gender-reassignment-surgery/ | 14-Sep-16 | Alex Emmons |
| Alcohol Industry Bankrolls Fight Against Legal Pot in Battle of the Buzz | https://theintercept.com/2016/09/14/beer-pot-ballot/ | 14-Sep-16 | Lee Fang |
| In Leaked Emails, Iraq War Architect Expressed Relief That Brexit Distracted From U.K. War Inquiry | https://theintercept.com/2016/09/13/in-leaked-emails-iraq-war-architect-expressed-relief-that-brexit-distracted-from-u-k-war-inquiry/ | 13-Sep-16 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Colin Powell Urged Hillary Clinton's Team Not to Scapegoat Him for Her Private Server, Leaked Emails Reveal | https://theintercept.com/2016/09/13/colin-powell-emails/ | 13-Sep-16 | Lee Fang, Naomi LaChance |
| Census Shows Post-Recession Rebound — But Many Are Still Worse Off Than in 2007 | https://theintercept.com/2016/09/13/census-shows-post-recession-rebound-but-many-are-still-worse-off-than-in-2007/ | 13-Sep-16 | Zaid Jilani |
| More Proof the U.S. National Anthem Has Always Been Tainted With Racism | https://theintercept.com/2016/09/13/more-proof-the-u-s-national-anthem-has-always-been-tainted-with-racism/ | 13-Sep-16 | Jefferson Morley, Jon Schwarz |
| Hillary Clinton: Boycotting North Carolina Is Noble and Just; Boycotting Israel Is Bigoted and Hateful | https://theintercept.com/2016/09/13/hillary-clinton-boycotting-north-carolina-is-noble-and-just-boycotting-israel-is-bigoted-and-hateful/ | 13-Sep-16 | Glenn Greenwald |
| Donald Trump, After Blasting Iraq War, Picks Top Iraq Hawk as Security Adviser | https://theintercept.com/2016/09/12/donald-trump-after-blasting-iraq-war-picks-top-iraq-hawk-as-security-adviser/ | 12-Sep-16 | Alex Emmons, Naomi LaChance |
| House Intelligence Committee to Discuss Classified Report on Snowden Ahead of Movie Launch | https://theintercept.com/2016/09/12/house-intelligence-committee-to-discuss-classified-report-on-snowden-ahead-of-movie-launch/ | 12-Sep-16 | Jenna McLaughlin |
| Facebook Is Collaborating With the Israeli Government to Determine What Should Be Censored | https://theintercept.com/2016/09/12/facebook-is-collaborating-with-the-israeli-government-to-determine-what-should-be-censored/ | 12-Sep-16 | Glenn Greenwald |
| Long-Secret Stingray Manuals Detail How Police Can Spy on Phones | https://theintercept.com/2016/09/12/long-secret-stingray-manuals-detail-how-police-can-spy-on-phones | 12-Sep-16 | Sam Biddle |
| Foreign Spending on U.S. Elections Threatens National Security, FEC Commissioner Says | https://theintercept.com/2016/09/12/foreign-spending-on-u-s-elections-threatens-national-security-fec-commissioner-says/ | 12-Sep-16 | Jon Schwarz |
| Pharma Company Funding Anti-Pot Fight Worried About Losing Business, Filings Show | https://theintercept.com/2016/09/12/pharma-opioid-marijuana/ | 12-Sep-16 | Lee Fang |
| Donald Trump and the Art of Spinning Secrets Into Lies | https://theintercept.com/2016/09/12/donald-trump-and-the-art-of-spinning-secret-into-lies/ | 12-Sep-16 | Mattathias Schwartz |
| Barbara Lee's Lone Vote on Sept. 14, 2001, Was as Prescient as It Was Brave and Heroic | https://theintercept.com/2016/09/11/barbara-lees-lone-vote-on-sept-14-2001-was-as-prescient-as-it-was-brave-and-heroic/ | 11-Sep-16 | Glenn Greenwald |
| Fifteen Years After 9/11, Neverending War | https://theintercept.com/2016/09/10/fifteen-years-after-911-neverending-war/ | 10-Sep-16 | Alex Emmons |
| Donald Trump's View of Military Sexual Assault Is Chauvinistic — and Not Uncommon | https://theintercept.com/2016/09/10/donald-trumps-view-of-military-sexual-assault-is-chauvinistic-and-not-uncommon/ | 10-Sep-16 | Naomi LaChance |
| Chelsea Manning Begins Hunger Strike, Demanding "Dignity and Respect" in Prison | https://theintercept.com/2016/09/09/chelsea-manning-begins-hunger-strike-demanding-dignity-and-respect-in-prison/ | 9-Sep-16 | Alex Emmons |
| Who's Left at Guantánamo? Fates of Dozens of Prisoners Are Undecided | https://theintercept.com/2016/09/09/whos-left-at-guantanamo-fates-of-61-prisoners-are-undecided/ | 9-Sep-16 | Cora Currier, Margot Williams |
| From Russian TV Network, Not So Much Love for Donald Trump | https://theintercept.com/2016/09/09/from-russian-tv-network-little-love-for-donald-trump/ | 9-Sep-16 | Zaid Jilani |
| What's Behind Barack Obama's Ongoing Accommodation of Vladimir Putin? | https://theintercept.com/2016/09/09/whats-behind-obamas-ongoing-accommodation-of-vladimir-putin/ | 9-Sep-16 | Glenn Greenwald |
| Wolf Blitzer Is Worried Defense Contractors Will Lose Jobs if U.S. Stops Arming Saudi Arabia | https://theintercept.com/2016/09/09/wolf-blitzer-is-worried-defense-contractors-will-lose-jobs-if-u-s-stops-arming-saudi-arabia/ | 9-Sep-16 | Zaid Jilani, Alex Emmons |
| Hillary Clinton's National Security Advisers Are a "Who's Who" of the Warfare State | https://theintercept.com/2016/09/08/hillary-clintons-national-security-advisors-are-a-whos-who-of-the-warfare-state | 8-Sep-16 | Zaid Jilani, Alex Emmons, Naomi LaChance |
| What Aleppo Is and Is Not | https://theintercept.com/2016/09/08/what-aleppo-is-and-is-not/ | 8-Sep-16 | Robert Mackey |
| Obama Promises Lame-Duck TPP Push Despite Uproar Over Pro-Corporate Provisions | https://theintercept.com/2016/09/08/obama-promises-lame-duck-tpp-push-despite-uproar-over-pro-corporate-provisions/ | 8-Sep-16 | Zaid Jilani |
| NBC's Military Forum Was a Master Class on How Not to Hold Candidates Accountable | https://theintercept.com/2016/09/07/nbcs-military-forum-was-a-master-class-on-how-not-to-hold-candidates-accountable/ | 7-Sep-16 | Zaid Jilani, Alex Emmons |
| Google Program to Deradicalize Jihadis Will Be Used for Right-Wing American Extremists Next | https://theintercept.com/2016/09/07/google-program-to-deradicalize-jihadis-will-be-used-for-right-wing-american-extremists-next/ | 7-Sep-16 | Naomi LaChance |
| OPM Spent Less Than Nearly All Other Federal Agencies on Cybersecurity | https://theintercept.com/2016/09/07/opm-spent-less-than-nearly-all-other-federal-agencies-on-cybersecurity/ | 7-Sep-16 | Jenna McLaughlin |
| Paying Taxes Is a Lot Better Than Phony Corporate Courage, Apple | https://theintercept.com/2016/09/07/paying-taxes-is-a-lot-better-than-phony-corporate-courage-apple/ | 7-Sep-16 | Sam Biddle |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Anti-Racist Dutch MP Refuses to Shake Netanyahu's Hand | https://theintercept.com/2016/09/07/anti-racist-dutch-mp-refuses-shake-netanyahus-hand/ | 7-Sep-16 | Robert Mackey |
| White House Report Concludes That Bite-Mark Analysis Is Junk Science | https://theintercept.com/2016/09/07/white-house-report-concludes-that-bite-mark-analysis-is-junk-science/ | 7-Sep-16 | Jordan Smith |
| Donald Trump and Hillary Clinton Hold Dueling Rallies — But Trump Gets Most of the TV Coverage | https://theintercept.com/2016/09/06/donald-trump-and-hillary-clinton-hold-dueling-rallies-but-trump-gets-most-of-the-tv-coverage/ | 6-Sep-16 | Zaid Jilani |
| Philippine President Sorry, Not Sorry He Cursed Obama for Criticism of His Killing Spree | https://theintercept.com/2016/09/06/philippine-president-sorry-not-sorry-cursed-obama-criticism-killing-spree/ | 6-Sep-16 | Robert Mackey |
| Indians Staged One of the Largest Strikes in History, But No One on U.S. Cable News Covered It | https://theintercept.com/2016/09/06/indians-staged-one-of-the-largest-strikes-in-history-but-no-one-on-u-s-cable-news-covered-it/ | 6-Sep-16 | Zaid Jilani |
| The Unrelenting Pundit-Led Effort to Delegitimize All Negative Reporting About Hillary Clinton | https://theintercept.com/2016/09/06/the-unrelenting-pundit-led-effort-to-delegitimize-all-negative-reporting-about-hillary-clinton/ | 6-Sep-16 | Glenn Greenwald |
| The NSA's British Base at the Heart of U.S. Targeted Killing | https://theintercept.com/2016/09/06/nsa-menwith-hill-targeted-killing-surveillance/ | 6-Sep-16 | Ryan Gallagher |
| Happy Labor Day! There Has Never Been a Middle Class Without Strong Unions | https://theintercept.com/2016/09/05/happy-labor-day-there-has-never-been-a-middle-class-without-strong-unions/ | 5-Sep-16 | Jon Schwarz |
| Donald Trump Once Wanted Third Parties in Presidential Debates, But Not Now | https://theintercept.com/2016/09/04/donald-trump-once-wanted-third-parties-in-presidential-debate-but-not-now/ | 4-Sep-16 | Zaid Jilani |
| Hillary Clinton Courts Henry Kissinger's Endorsement Even After Meeting His Victims | https://theintercept.com/2016/09/03/hillary-clinton-courts-henry-kissingers-endorsement-even-after-meeting-his-victims/ | 3-Sep-16 | Zaid Jilani |
| The Trump Supporter Running Hungary Is Building a Wall to Keep Muslims Out | https://theintercept.com/2016/09/02/trump-supporter-running-hungary-building-wall-keep-muslims/ | 2-Sep-16 | Robert Mackey |
| Media Continues to Refer to Brock Turner as a "Stanford Swimmer" Rather Than a Rapist | https://theintercept.com/2016/09/02/media-continues-to-refer-to-brock-turner-as-a-stanford-swimmer-rather-than-a-rapist/ | 2-Sep-16 | Naomi LaChance |
| Leaked Catalogue Reveals a Vast Array of Military Spy Gear Offered to U.S. Police | https://theintercept.com/2016/09/01/leaked-catalogue-reveals-a-vast-array-of-military-spy-gear-offered-to-u-s-police/ | 1-Sep-16 | Sam Biddle |
| Official Named to Election Cybersecurity Panel Oversaw Breach of Millions of Voters' Private Data | https://theintercept.com/2016/09/01/official-named-to-election-cybersecurity-panel-oversaw-breach-of-millions-of-voters-private-data/ | 1-Sep-16 | Zaid Jilani |
| How Obama's Asia Pivot Nudged China Toward Pakistan but Helped Aggravate India | https://theintercept.com/2016/09/01/how-obamas-asia-pivot-nudged-china-towards-pakistan-but-helped-aggravate-india/ | 1-Sep-16 | Murtaza Hussain |
| Though Promised for Domestic Use, Dakota Access Pipeline May Fuel Oil Exports | https://theintercept.com/2016/09/01/dakota-access-export/ | 1-Sep-16 | Lee Fang |
| Obama Appoints Social Security Critic to Fix Puerto Rico's Budget | https://theintercept.com/2016/08/31/obama-appoints-social-security-critic-to-fix-puerto-ricos-budget/ | 31-Aug-16 | David Dayen |
| California Isn't Sure How to Fix Sexual Assault Problem Without Adding to Mass Incarceration | https://theintercept.com/2016/08/31/california-isnt-sure-how-to-fix-sexual-assault-problem-without-adding-to-mass-incarceration/ | 31-Aug-16 | Naomi LaChance |
| #VeteransForKaepernick Trend Shows Freedom Means More than Flag to Many Who Serve | https://theintercept.com/2016/08/31/veteransforkaepernick-stand-right-sit/ | 31-Aug-16 | Robert Mackey |
| White House Congratulates Itself on Modest Refugee Milestone | https://theintercept.com/2016/08/31/white-house-congratulates-itself-on-modest-refugee-milestone/ | 31-Aug-16 | Alex Emmons, Zaid Jilani |
| U.S. Strategy to Fight ISIS Has Set Off a New Conflict in Syria | https://theintercept.com/2016/08/31/u-s-strategy-to-fight-isis-has-set-off-a-new-conflict-in-syria/ | 31-Aug-16 | Murtaza Hussain, Marwan Hisham |
| Congressional Democrats Call on FBI to Investigate Their Political Adversaries' Kremlin Ties | https://theintercept.com/2016/08/31/congressional-dems-call-on-fbi-to-investigate-their-political-adversaries-kremlin-ties/ | 31-Aug-16 | Glenn Greenwald |
| Don't Expect Donald Trump to Stop Lying About Huma Abedin | https://theintercept.com/2016/08/30/dont-expect-donald-trump-stop-lying-huma-abedin/ | 30-Aug-16 | Robert Mackey |
| Donald Trump Wins Over Secretive "Children of Israel" Megadonor | https://theintercept.com/2016/08/30/donald-trump-wins-over-secretive-children-of-israel-megadonor/ | 30-Aug-16 | Jon Schwarz |
| Black Activists in Missouri Are Fighting to Preserve the Right to Vote | https://theintercept.com/2016/08/30/black-activists-in-missouri-are-fighting-to-preserve-the-right-to-vote/ | 30-Aug-16 | Alice Speri |
| Dilma Rousseff's Impeachment Trial Nears an End, Endangering Brazilian Democracy | https://theintercept.com/2016/08/29/interview-dilma-rousseffs-impeachment-trial-nears-an-end-endangering-brazilian-democracy/ | 29-Aug-16 | Glenn Greenwald |
| Maine's "Instant Runoff" Proposal Could Banish Its Governor From State Politics | https://theintercept.com/2016/08/29/maines-instant-runoff-proposal-could-banish-its-governor-from-state-politics/ | 29-Aug-16 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Colin Kaepernick Is Righter Than You Know: The National Anthem Is a Celebration of Slavery | https://theintercept.com/2016/08/28/colin-kaepernick-is-righter-than-you-know-the-national-anthem-is-a-celebration-of-slavery/ | 28-Aug-16 | Jon Schwarz |
| Obamacare Is Faltering for One Simple Reason: Profit | https://theintercept.com/2016/08/27/obamacares-faltering-for-one-simple-reason-profit/ | 27-Aug-16 | Jon Schwarz |
| Private Prison Involved in Immigrant Detention Funds Donald Trump and His Super PAC | https://theintercept.com/2016/08/26/private-prison-donald-trump/ | 26-Aug-16 | Lee Fang |
| Sheriff's Raid to Find Blogger Who Criticized Him Was Unconstitutional, Court Rules | https://theintercept.com/2016/08/26/sheriffs-raid-to-find-blogger-who-criticized-him-was-unconstitutional-court-rules/ | 26-Aug-16 | Naomi LaChance |
| BAE Systems Sells Internet Surveillance Gear to United Arab Emirates | https://theintercept.com/2016/08/26/bae-systems-sells-internet-surveillance-gear-to-united-arab-emirates/ | 26-Aug-16 | Jenna McLaughlin |
| Democratic Pundits Downplay Serious Ethical Issues Raised by the Clinton Foundation | https://theintercept.com/2016/08/26/clinton-foundation-spin/ | 26-Aug-16 | Lee Fang |
| The Death Toll in Yemen Is So High the Red Cross Has Started Donating Morgues to Hospitals | https://theintercept.com/2016/08/25/the-death-toll-in-yemen-is-so-high-the-red-cross-has-started-donating-morgues-to-hospitals/ | 25-Aug-16 | Alex Emmons |
| Jeff Wood's Stay of Execution Casts More Doubt on the Texas Death Machine | https://theintercept.com/2016/08/25/in-staying-jeff-woods-execution-a-texas-judge-casts-more-doubt-on-the-states-death-machine/ | 25-Aug-16 | Jordan Smith |
| Why Did the Saudi Regime and Other Gulf Tyrannies Donate Millions to the Clinton Foundation? | https://theintercept.com/2016/08/25/why-did-the-saudi-regime-and-other-gulf-tyrannies-donate-millions-to-the-clinton-foundation/ | 25-Aug-16 | Glenn Greenwald |
| Updated: French Police Create Propaganda for ISIS by Ticketing Muslim Women on Beaches | https://theintercept.com/2016/08/24/french-police-create-propaganda-for-isis-by-ticketing-muslim-women-on-beaches/ | 24-Aug-16 | Robert Mackey |
| EpiPen Uproar Highlights Company's Family Ties to Congress | https://theintercept.com/2016/08/24/epipen-uproar-highlights-companys-family-ties-to-congress/ | 24-Aug-16 | David Dayen |
| Donald Trump is Spending More on Hats and Other Merchandise Than on Campaign Staff | https://theintercept.com/2016/08/24/donald-trump-is-spending-more-on-hats-and-other-merchandise-than-on-campaign-staff/ | 24-Aug-16 | Zaid Jilani |
| "Deadly Heat" in U.S. Prisons Is Killing Inmates and Spawning Lawsuits | https://theintercept.com/2016/08/24/deadly-heat-in-u-s-prisons-is-killing-inmates-and-spawning-lawsuits/ | 24-Aug-16 | Alice Speri |
| 20 Years Later, Poverty Is Up, But Architects of "Welfare Reform" Have No Regrets | https://theintercept.com/2016/08/23/twenty-years-later-poverty-is-up-but-architects-of-welfare-reform-have-no-regrets/ | 23-Aug-16 | Zaid Jilani |
| Trump's New Billionaire Backer Also Funds Huge Stockpile of Human Urine | https://theintercept.com/2016/08/23/trumps-new-billionaire-backer-also-funds-huge-stockpile-of-human-urine/ | 23-Aug-16 | Jon Schwarz |
| Militant Leader Talks About Break With Al Qaeda and Possible Syrian Rebel Merger | https://theintercept.com/2016/08/23/militant-leader-talks-about-break-with-al-qaeda-and-possible-syrian-rebel-merger/ | 23-Aug-16 | Murtaza Hussain |
| Consultant Raised Cash for Hillary Clinton, Used Access to Seek Meeting for Coal Giant, Emails Reveal | https://theintercept.com/2016/08/22/peabody-hillary-clinton/ | 22-Aug-16 | Lee Fang |
| FEC Commissioner Wants Help Getting Foreign Money Out of U.S. Elections | https://theintercept.com/2016/08/19/fec-commissioner-wants-help-getting-foreign-money-out-of-u-s-elections/ | 19-Aug-16 | Jon Schwarz |
| U.S. Defense Contractors Tell Investors Russian Threat Is Great for Business | https://theintercept.com/2016/08/19/nato-weapons-industry/ | 19-Aug-16 | Lee Fang |
| The NSA Leak Is Real, Snowden Documents Confirm | https://theintercept.com/2016/08/19/the-nsa-was-hacked-snowden-documents-confirm/ | 19-Aug-16 | Sam Biddle |
| Donald Trump Casts Himself as Mr. Brexit, Mistaking Depth of Anti-Immigrant Sentiment in U.S. | https://theintercept.com/2016/08/18/bad-news-mr-brexit-unlike-britons-americans-favor-immigration/ | 18-Aug-16 | Robert Mackey |
| The Justice Department Is Done With Private Prisons. Will ICE Drop Them Too? | https://theintercept.com/2016/08/18/justice-department-done-with-private-prisons-will-ice-drop-them-too/ | 18-Aug-16 | Alice Speri |
| Revealed: The Secret Donor Behind "Children of Israel," the Ghost Corporation Funding GOP Super PACs | https://theintercept.com/2016/08/18/revealed-the-secret-donor-behind-children-of-israel-the-2nd-largest-ghost-corporation-funding-gop-super-pacs/ | 18-Aug-16 | Jon Schwarz |
| White House Official Cozied Up to Google Before Antitrust Lawsuit Was Shelved | https://theintercept.com/2016/08/18/white-house-official-cozied-up-to-google-before-antitrust-lawsuit-was-shelved/ | 18-Aug-16 | David Dayen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| NPR Host Demands That Assange Do Something Its Own Reporters Are Told Never to Do | https://theintercept.com/2016/08/17/npr-cant-accept-assange-protect-sources/ | 17-Aug-16 | Naomi LaChance |
| U.S. Jails Fail to Meet Basic Needs of Growing Population of Women | https://theintercept.com/2016/08/17/u-s-jails-fail-to-meet-basic-needs-of-growing-population-of-women/ | 17-Aug-16 | Alice Speri |
| Donald Trump Proposes Banning Immigrants Based on Ideology, but Bush and Obama Got There First | https://theintercept.com/2016/08/17/donald-trump-proposes-banning-immigrants-based-on-ideology-but-bush-and-obama-got-there-first/ | 17-Aug-16 | Alex Emmons |
| Serb Who Inspired Ethnic Cleansing of Bosnia Leads "Vote Trump" Rally in Belgrade | https://theintercept.com/2016/08/16/serb-inspired-ethnic-cleansing-bosnia-leads-vote-trump-rally-belgrade/ | 16-Aug-16 | Robert Mackey |
| Hillary Clinton Picks TPP and Fracking Advocate To Set Up Her White House | https://theintercept.com/2016/08/16/hillary-clinton-picks-tpp-and-fracking-advocate-to-set-up-her-white-house/ | 16-Aug-16 | Zaid Jilani, Naomi LaChance |
| CEO Tim Cook Decides Apple Doesn't Have to Pay Corporate Tax Rate Because It's "Unfair" | https://theintercept.com/2016/08/16/ceo-tim-cook-decides-apple-doesnt-have-to-pay-corporate-tax-rate-because-its-unfair/ | 16-Aug-16 | Jon Schwarz |
| Why the Presidential Debates Will Suck Even Though They Don't Have To | https://theintercept.com/2016/08/16/why-the-presidential-debates-will-suck-even-though-they-dont-have-to/ | 16-Aug-16 | Zaid Jilani |
| Aid Worker in Aleppo Says Joint U.S.-Russian Airstrikes Would be "Diabolical" | https://theintercept.com/2016/08/15/aid-worker-in-aleppo-says-joint-u-s-russian-airstrikes-would-be-diabolical/ | 15-Aug-16 | Murtaza Hussain |
| In Rudy Giuliani's Universe, 9/11 Is Everything and Nothing | https://theintercept.com/2016/08/15/fact-check-911-happened/ | 15-Aug-16 | Robert Mackey |
| Doctors Without Borders Hospital Bombing in Yemen Earns Rare Saudi Rebuke at State Department | https://theintercept.com/2016/08/15/doctors-without-borders-hospital-bombing-in-yemen-earns-rare-saudi-rebuke-at-state-department/ | 15-Aug-16 | Alex Emmons |
| Documents Confirm CIA Censorship of Guantánamo Trials | https://theintercept.com/2016/08/15/documents-confirm-cia-censorship-of-guantanamo-trials/ | 15-Aug-16 | Mattathias Schwartz |
| In Bungled Spying Operation, NSA Targeted Pro-Democracy Campaigner | https://theintercept.com/2016/08/14/nsa-gcsb-prism-surveillance-fullman-fiji/ | 14-Aug-16 | Ryan Gallagher, Nicky Hager |
| Donald Trump Makes It Very Hard to Figure Out What He Really Thinks | https://theintercept.com/2016/08/12/donald-trump-demanded-speedy-retreat-iraq-now-says-created-isis/ | 12-Aug-16 | Robert Mackey |
| Canadian Man Killed During Police Raid Had Built Online Life Around Supporting ISIS | https://theintercept.com/2016/08/12/canadian-man-killed-during-police-raid-had-built-online-life-around-supporting-isis/ | 12-Aug-16 | Murtaza Hussain |
| FEC Commissioner, Citing The Intercept, Calls for Ban on Foreign Money in Politics | https://theintercept.com/2016/08/11/fec-commissioner-citing-the-intercept-calls-for-new-ban-on-foreign-money-in-politics/ | 11-Aug-16 | Jon Schwarz, Lee Fang |
| Lopsided Peace Talks Collapse, Saudis Resume Bombing Yemen and U.S. Sells More Weapons | https://theintercept.com/2016/08/11/lopsided-peace-talks-collapse-saudis-resume-yemen-bombing-and-u-s-sells-more-weapons/ | 11-Aug-16 | Alex Emmons |
| Donald Trump Talks Tough About Military Contractors, But Quietly Signals Friendship | https://theintercept.com/2016/08/11/donald-trump-talks-tough-about-military-contractors-but-quietly-signals-friendship/ | 11-Aug-16 | Naomi LaChance |
| At Swanky Federal Reserve Retreat, "Computer Glitch" Cancels Minority Protesters' Hotel Reservations | https://theintercept.com/2016/08/11/at-swanky-federal-reserve-retreat-computer-glitch-cancels-minority-protesters-hotel-reservations/ | 11-Aug-16 | David Dayen |
| New NYPD Commissioner's Focus on Community Policing Is a Distraction, Not a Solution | https://theintercept.com/2016/08/11/new-nypd-commissioners-focus-on-community-policing-is-a-distraction-not-a-solution/ | 11-Aug-16 | Alice Speri |
| Vindication for Baltimore Police Critics — But No Action | https://theintercept.com/2016/08/10/vindication-for-baltimore-police-critics-but-no-action/ | 10-Aug-16 | Alice Speri |
| The Great White Hype: No One Is Energizing the White Working Class, Not Even Donald Trump | https://theintercept.com/2016/08/10/the-great-white-hype-no-one-is-energizing-the-white-working-class-not-even-donald-trump/ | 10-Aug-16 | Zaid Jilani |
| How the U.S. Spies on Medical Nonprofits and Health Defenses Worldwide | https://theintercept.com/2016/08/10/how-the-u-s-spies-on-medical-nonprofits-and-health-defenses-worldwide/ | 10-Aug-16 | Jenna McLaughlin |
| Iraqi Insurgents Stymied the NSA and Other Highlights from 263 Internal Agency Reports | https://theintercept.com/2016/08/10/iraqi-insurgents-stymied-the-nsa-and-other-highlights-from-263-internal-agency-reports/ | 10-Aug-16 | Margot Williams, Micah Lee |
| Ex-CIA Director Who Endorsed Clinton Calls for Killing Iranians and Russians in Syria | https://theintercept.com/2016/08/09/ex-cia-chief-who-endorsed-clinton-calls-for-killing-iranians-and-russians-in-syria/ | 9-Aug-16 | Murtaza Hussain |
| "Capitalism Is a Lot More Important Than Democracy," Says Donald Trump's Economic Adviser | https://theintercept.com/2016/08/09/capitalism-is-a-lot-more-important-than-democracy-says-donald-trumps-economic-adviser/ | 9-Aug-16 | Jon Schwarz |
| The Post-Convention Crash: Cleveland Gets Back to Work on Policing and Race Relations | https://theintercept.com/2016/08/09/the-post-convention-crash-cleveland-gets-back-to-work-on-policing-and-race-relations/ | 9-Aug-16 | Alice Speri |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Brazilians Can Protest Against Temer Inside Olympic Venues, Court Rules | https://theintercept.com/2016/08/09/brazilians-must-allowed-protest-inside-olympic-venues-court-says/ | 9-Aug-16 | Robert Mackey |
| Privacy Scandal Haunts Pokemon Go's CEO | https://theintercept.com/2016/08/09/privacy-scandal-haunts-pokemon-gos-ceo/ | 9-Aug-16 | Sam Biddle |
| FBI Agent Goaded Garland Shooter to "Tear Up Texas," Raising New Alarms About Bureau's Methods | https://theintercept.com/2016/08/09/fbi-shooter-to-tear-up-texas-raising-new-alarms-about-bureaus-methods/ | 9-Aug-16 | Murtaza Hussain |
| Bernie Sanders Denounces Brazil's Impeachment as Undemocratic, Calls for New Elections | https://theintercept.com/2016/08/09/as-temer-weakens-sanders-denounces-brazils-impeachment-as-undemocratic-calls-for-new-elections/ | 9-Aug-16 | Glenn Greenwald |
| Facebook Removes Potential Evidence of Police Brutality Too Readily, Activists Say | https://theintercept.com/2016/08/08/facebook-removes-potential-evidence-of-police-brutality-too-readily-activists-say/ | 8-Aug-16 | Alice Speri, Sam Biddle |
| Democrats' Tactic of Accusing Critics of Kremlin Allegiance Has Long, Ugly History in U.S. | https://theintercept.com/2016/08/08/dems-tactic-of-accusing-adversaries-of-kremlin-ties-and-russia-sympathies-has-long-history-in-us/ | 8-Aug-16 | Glenn Greenwald |
| The U.S. Government Accused a Salvadoran Human Rights Activist of Gang Activity – Now He's In Jail | https://theintercept.com/2016/08/08/the-u-s-government-accused-a-salvadorian-human-rights-activist-of-gang-activity-now-hes-in-jail/ | 8-Aug-16 | Danielle Mackey |
| White House Finally Releases Its "Playbook" For Killing and Capturing Terror Suspects | https://theintercept.com/2016/08/06/white-house-finally-releases-its-playbook-for-killing-and-capturing-terror-suspects/ | 6-Aug-16 | Cora Currier |
| What Julian Assange's War on Hillary Clinton Says About WikiLeaks | https://theintercept.com/2016/08/06/more-than-100-americans-beside-point/ | 6-Aug-16 | Robert Mackey |
| More than 100 Americans Are Rich Enough to Buy the Presidential Election Outright | https://theintercept.com/2016/08/06/more-than-100-americans-are-rich-enough-to-buy-the-presidential-election-outright/ | 6-Aug-16 | Mattathias Schwartz |
| Donald Trump Admits He Gets Confused and Makes Things Up After Watching Fox News | https://theintercept.com/2016/08/05/donald-trump-admits-doesnt-understand-sees-television/ | 5-Aug-16 | Robert Mackey |
| The Intercept's Olympics Guide for Identifying Brazil's New Leaders | https://theintercept.com/2016/08/05/the-intercepts-olympics-guide-for-identifying-brazils-new-leaders/ | 5-Aug-16 | Glenn Greenwald, Erick Dau |
| Israeli Company That Helped Build Gaza's Wall Is Less Sure About Donald Trump's | https://theintercept.com/2016/08/05/israeli-company-that-helped-build-gazas-wall-is-less-sure-about-donald-trumps/ | 5-Aug-16 | Zaid Jilani |
| Sheriff Raids House to Find Anonymous Blogger Who Called Him Corrupt | https://theintercept.com/2016/08/04/sheriff-raids-house-to-find-anonymous-blogger-who-called-him-corrupt/ | 4-Aug-16 | Naomi LaChance |
| Microsoft Pitches Technology That Can Read Facial Expressions at Political Rallies | https://theintercept.com/2016/08/04/microsoft-pitches-technology-that-can-read-facial-expressions-at-political-rallies/ | 4-Aug-16 | Alex Emmons |
| Donald Trump's Tiff With Paul Ryan Symbolizes Growing Divisions in the GOP Over Corporate Power | https://theintercept.com/2016/08/04/donald-trumps-tiff-with-paul-ryan-symbolizes-growing-divisions-in-the-gop-over-corporate-power/ | 4-Aug-16 | Zaid Jilani |
| Donald Trump's Spokeswoman Katrina Pierson Says a Lot of Things That Are Not True | https://theintercept.com/2016/08/03/donald-trumps-spokeswoman-katrina-pierson-says-alot-things-not-true/ | 3-Aug-16 | Robert Mackey |
| Widely Reported D.C. Metro Police "Terrorism" Arrest Involved Gift Cards, Not Violence | https://theintercept.com/2016/08/03/widely-reported-dc-metro-police-terrorism-arrest-involved-gift-cards-not-violence/ | 3-Aug-16 | Murtaza Hussain |
| Black Lives Movement Answers the Question: What Are Your Demands? | https://theintercept.com/2016/08/03/black-lives-matter-answers-the-question-what-are-your-demands/ | 3-Aug-16 | Alice Speri |
| Gary Locke, While Obama's Ambassador to China, Got a Chinese Tycoon to Buy His House | https://theintercept.com/2016/08/03/gary-locke-ambassador-to-china-house-sale-chinese-tycoon/ | 3-Aug-16 | Lee Fang, Jon Schwarz |
| Three Paths Citizens United Created for Foreign Money to Pour Into U.S. Elections | https://theintercept.com/2016/08/03/citizens-united-foreign-money-us-elections/ | 3-Aug-16 | Jon Schwarz, Lee Fang |
| Meet the Chinese Husband-and-Wife Team Whose Company Spent $1.3 Million Trying to Make Jeb Bush President | https://theintercept.com/2016/08/03/chinese-couple-million-dollar-donation-jeb-bush-super-pac/ | 3-Aug-16 | Lee Fang, Jon Schwarz, Elaine Yu |
| How a Top GOP Lawyer Guided a Chinese-Owned Company Into U.S. Presidential Politics | https://theintercept.com/2016/08/03/gop-lawyer-chinese-owned-company-us-presidential-politics/ | 3-Aug-16 | Jon Schwarz, Lee Fang |
| 18-Year-Old Arrested on Terrorism Charges Is Mentally "Like a Child" | https://theintercept.com/2016/08/03/18-year-old-arrested-on-terrorism-charges-is-mentally-like-a-child/ | 3-Aug-16 | Murtaza Hussain |
| Jeff Wood Didn't Kill Anyone, but Texas Is About to Execute Him Anyway | https://theintercept.com/2016/08/02/jeff-wood-didnt-kill-anyone-but-texas-is-about-to-execute-him-anyway/ | 2-Aug-16 | Jordan Smith |
| Welcome to The Intercept Brasil | https://theintercept.com/2016/08/02/welcome-to-the-intercept-brasil/ | 2-Aug-16 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Donald Trump and Islamic State Agree: No Room for People Like Khizr Khan | https://theintercept.com/2016/08/02/donald-trump-and-islamic-state-agree-no-room-for-people-like-khizr-khan/ | 2-Aug-16 | Murtaza Hussain |
| U.S. Says New Bombing Campaign Against ISIS in Libya Has No "End Point at This Particular Moment" | https://theintercept.com/2016/08/01/u-s-says-new-bombing-campaign-against-isis-in-libya-has-no-end-point-at-this-particular-moment/ | 1-Aug-16 | Alex Emmons |
| Ultra-Right Annotated Edition of Pocket Constitution Tops Amazon Charts After Khizr Khan's DNC Speech | https://theintercept.com/2016/08/01/ultra-right-annotated-edition-of-pocket-constitution-tops-amazon-charts-after-khizr-khans-dnc-speech/ | 1-Aug-16 | Naomi LaChance |
| CNN and Fox News Are Finally Covering the TPP After Ignoring It for Two Years | https://theintercept.com/2016/08/01/cnn-and-fox-news-are-finally-covering-the-tpp-after-ignoring-it-for-two-years/ | 1-Aug-16 | Zaid Jilani |
| Video Shows Arkansas Democrats Barring Bernie Sanders Delegate From Convention Floor | https://theintercept.com/2016/07/31/video-shows-arkansas-democrats-barring-bernie-sanders-delegate-from-convention-floor/ | 31-Jul-16 | Mattathias Schwartz |
| As Israel Prospers, Obama Set to Give Billions More in Aid While Netanyahu Demands Even More | https://theintercept.com/2016/07/31/as-israel-prospers-obama-set-to-give-billions-more-in-aid-while-netanyahu-demands-more/ | 31-Jul-16 | Glenn Greenwald |
| Target of Contested National Security Letter Was a Muslim the FBI Wanted to Turn Informant | https://theintercept.com/2016/07/30/target-of-contested-national-security-letter-was-a-muslim-the-fbi-wanted-to-turn-informant/ | 30-Jul-16 | Jenna McLaughlin |
| New Documentary Pierces the Psychology of Modern Suicide Bombers | https://theintercept.com/2016/07/30/new-documentary-pierces-the-psychology-of-modern-suicide-bombers/ | 30-Jul-16 | Murtaza Hussain |
| "The Two-Party System Is the Worst Case Scenario" — An Interview With the Green Party's Jill Stein | https://theintercept.com/2016/07/29/the-two-party-system-is-the-worst-case-scenario-an-interview-with-the-green-partys-jill-stein/ | 29-Jul-16 | Alice Speri |
| Federal Judge Rips Uber Apart Over Dirt-Digging Investigation | https://theintercept.com/2016/07/29/federal-judge-rips-uber-apart-over-dirt-digging-investigation/ | 29-Jul-16 | Sam Biddle |
| Intelligence Chief Suffers Intelligence Failure Over His Own Team's Willingness to Brief Donald Trump | https://theintercept.com/2016/07/29/intelligence-chief-suffers-intelligence-failure-when-it-comes-to-his-own-teams-willingness-to-brief-trump/ | 29-Jul-16 | Naomi LaChance |
| Hillary Clinton Will Be Good for Business, Predicts Chamber of Commerce Lobbyist | https://theintercept.com/2016/07/29/hillary-clinton-will-be-good-for-business-predicts-chamber-of-commerce-lobbyist/ | 29-Jul-16 | Alex Emmons |
| In the Hillary Clinton Era, Democrats Welcome Lobbying Money Back Into the Convention | https://theintercept.com/2016/07/29/in-the-hillary-clinton-era-democrats-welcome-lobbying-money-back-into-the-convention/ | 29-Jul-16 | Zaid Jilani, Alex Emmons |
| Khizr Khan, Father of American Muslim Soldier Killed in Iraq, Shames Donald Trump | https://theintercept.com/2016/07/28/khizr-khan-father-american-muslim-soldier-killed-iraq-shames-donald-trump/ | 28-Jul-16 | Robert Mackey |
| Hillary Clinton's Nomination Met With Joy From Many Women at DNC, But Disenchantment From Others | https://theintercept.com/2016/07/28/hillary-clintons-nomination-met-with-joy-from-many-women-at-dnc-but-disenchant-ment-from-others/ | 28-Jul-16 | Alice Speri |
| As the Syrian Government Tightens Its Noose, Aleppo's Doctors Fear the Worst | https://theintercept.com/2016/07/28/as-the-syrian-government-tightens-its-noose-aleppos-doctors-fear-the-worst/ | 28-Jul-16 | Ryan Devereaux |
| Chelsea Manning Could Face Additional Punishment for Her Suicide Attempt | https://theintercept.com/2016/07/28/chelsea-manning-could-face-additional-punishment-for-her-suicide-attempt/ | 28-Jul-16 | Murtaza Hussain |
| U.S. Government Finally Pays Family of Italian Aid Worker Killed in Drone Strike | https://theintercept.com/2016/07/28/u-s-government-finally-pays-family-of-italian-aid-worker-killed-in-drone-strike/ | 28-Jul-16 | Cora Currier |
| Hillary Clinton Talks Tough on Shadow Banking, But Blackstone Is Celebrating at the DNC | https://theintercept.com/2016/07/28/hillary-clinton-talks-tough-on-shadow-banking-but-blackstone-is-celebrating-at-the-dnc/ | 28-Jul-16 | David Dayen |
| The Long Cruel Reach of Indonesia's Death Penalty | https://theintercept.com/2016/07/28/the-long-cruel-reach-of-indonesias-death-penalty/ | 28-Jul-16 | Liliana Segura |
| A Fracking Pipeline Puts Tim Kaine's Fossil Fuel Industry Ties to the Test | https://theintercept.com/2016/07/28/a-fracking-pipeline-puts-tim-kaines-fossil-fuel-industry-ties-to-the-test/ | 28-Jul-16 | Alleen Brown |
| Critics Fear Crackdown on Palestinian Free Speech as Israel Takes Aim at Facebook | https://theintercept.com/2016/07/28/critics-fear-crackdown-on-palestinian-free-speech-as-israel-takes-aim-at-facebook/ | 28-Jul-16 | Alex Kane |
| Donald Trump Thinks He Heard Vladimir Putin Call Barack Obama "the N-Word." He Didn't. | https://theintercept.com/2016/07/27/donald-trump-thinks-he-heard-vladimir-putin-call-barack-obama-the-n-word-he-didnt/ | 27-Jul-16 | Robert Mackey |
| Bernie Sanders Delegates Complain of "Disrespect" on Democratic Convention Floor | https://theintercept.com/2016/07/27/bernie-sanders-delegates-complain-of-disrespect-on-democratic-convention-floor/ | 27-Jul-16 | Mattathias Schwartz |
| Drug Industry Will Make Hospitals Obsolete, Biotech CEO Says on DNC Panel | https://theintercept.com/2016/07/27/drug-industry-will-make-hospitals-obsolete-biotech-ceo-says-on-dnc-panel/ | 27-Jul-16 | David Dayen |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| This Isn't the First Time Donald Trump Has Asked Hackers for Help Taking Down His Enemies | https://theintercept.com/2016/07/27/this-isnt-the-first-time-donald-trump-has-asked-hackers-for-help-taking-down-his-enemies/ | 27-Jul-16 | Naomi LaChance |
| In Secret Battle, Surveillance Court Reined in FBI Use of Information Obtained From Phone Calls | https://theintercept.com/2016/07/27/in-secret-battle-surveillance-court-reined-in-fbi-use-of-information-obtained-from-phone-calls/ | 27-Jul-16 | Jenna McLaughlin |
| "Say Our Children's Names" – Victims of Police Violence Honored on Stage and Off at Democratic Convention | https://theintercept.com/2016/07/27/say-our-childrens-names-victims-of-police-violence-honored-on-stage-and-off-at-democratic-convention/ | 27-Jul-16 | Alice Speri |
| DNC Ignores Muslims' Objections, Gives Michael Bloomberg Starring Role at Convention | https://theintercept.com/2016/07/27/dnc-insults-muslims-by-giving-michael-bloomberg-a-starring-role-at-convention/ | 27-Jul-16 | Zaid Jilani, Alex Emmons |
| Will Bernie's Supporters Stay Home on Election Day? We Asked Them. | https://theintercept.com/2016/07/26/will-bernies-supporters-stay-home-on-election-day-we-asked-them/ | 26-Jul-16 | Mattathias Schwartz |
| Bernie Sanders Delegates Prepare to Confront Obama About TPP, Symbol of Corporate Control | https://theintercept.com/2016/07/26/bernie-sanders-delegates-prepare-to-confront-obama-about-tpp-symbol-of-corporate-control/ | 26-Jul-16 | Zaid Jilani |
| If Russian Intelligence Did Hack the DNC, the NSA Would Know, Snowden Says | https://theintercept.com/2016/07/26/russian-intelligence-hack-dnc-nsa-know-snowden-says/ | 26-Jul-16 | Robert Mackey |
| "The Real Revolution Is Down the Street, to Your Left" — The Green Party Rallies at the Democratic Convention | https://theintercept.com/2016/07/26/the-real-revolution-is-down-the-street-to-your-left-the-green-party-rallies-at-the-democratic-convention/ | 26-Jul-16 | Alice Speri |
| Bernie Sanders Left Delegates With No Way to Fight but Boo | https://theintercept.com/2016/07/26/bernie-sanders-left-delegates-with-no-way-to-fight-but-boo/ | 26-Jul-16 | Zaid Jilani |
| On Day One of the Democratic Convention, the Boos Have It | https://theintercept.com/2016/07/25/on-day-one-of-the-democratic-convention-the-boos-have-it/ | 25-Jul-16 | Mattathias Schwartz |
| "The People Want Bernie" — Sanders Supporters Protest Hillary Clinton Nomination at DNC | https://theintercept.com/2016/07/25/the-people-want-bernie-sanders-supporters-protest-hillary-clinton-nomination-at-dnc/ | 25-Jul-16 | Alice Speri |
| Group of Bernie Sanders Delegates Objects to Tim Kaine VP Pick — May Protest on Floor | https://theintercept.com/2016/07/25/group-of-bernie-sanders-delegates-object-to-tim-kaine-vp-pick-may-protest-on-floor/ | 25-Jul-16 | Zaid Jilani |
| Do Black Kids Matter in Memphis? | https://theintercept.com/2016/07/25/do-black-kids-matter-in-memphis/ | 25-Jul-16 | Liliana Segura |
| Donald Trump's War on Islam, Beheld Live From the Cleveland Floor | https://theintercept.com/2016/07/24/donald-trumps-war-on-islam-beheld-live-from-the-cleveland-floor-part-two/ | 24-Jul-16 | Mattathias Schwartz |
| DNC Votes to Keep Superdelegates, But Sets Some Conditions | https://theintercept.com/2016/07/23/dnc-votes-to-keep-superdelegates-but-sets-some-conditions/ | 23-Jul-16 | Zaid Jilani |
| Donald Trump's United States of #MAGA, Beheld Live at Cleveland's Quicken Loans Arena | https://theintercept.com/2016/07/23/donald-trumps-united-states-of-maga-beheld-live-at-clevelands-quicken-loans-arena-part-one/ | 23-Jul-16 | Mattathias Schwartz |
| DNC Official Mulls "Fuck You Emoji" in Response to Fox News | https://theintercept.com/2016/07/22/dnc-official-mulls-fuck-you-emoji-in-response-to-fox-news-freelancer/ | 22-Jul-16 | Naomi LaChance |
| DNC Staffers Mocked the Bernie Sanders Campaign, Leaked Emails Show | https://theintercept.com/2016/07/22/dnc-staffers-mocked-the-bernie-sanders-campaign-leaked-emails-show/ | 22-Jul-16 | Zaid Jilani |
| New Leak: Top DNC Official Wanted to Use Bernie Sanders's Religious Beliefs Against Him | https://theintercept.com/2016/07/22/new-leak-top-dnc-official-wanted-to-use-bernie-sanderss-religious-beliefs-against-him/ | 22-Jul-16 | Sam Biddle |
| Oil Lobby Paid Washington Post and Atlantic to Host Climate-Change Deniers at RNC | https://theintercept.com/2016/07/22/oil-lobby-paid-washington-post-and-atlantic-to-host-climate-change-deniers-at-rnc/ | 22-Jul-16 | Alex Emmons |
| Republican Leaders Choose Their Own Future Over Donald Trump's | https://theintercept.com/2016/07/22/republican-leaders-choose-their-own-future-over-donald-trumps/ | 22-Jul-16 | Zaid Jilani |
| In Cleveland, Lonely Protesters Marched Through Empty Streets | https://theintercept.com/2016/07/22/in-cleveland-lonely-protesters-marched-through-an-empty-wasteland/ | 22-Jul-16 | Alice Speri |
| Donald Trump's Long Rant Thrilled David Duke, But Alienated Many Others | https://theintercept.com/2016/07/22/donald-trumps-long-rant-thrilled-former-klansman-david-duke/ | 22-Jul-16 | Robert Mackey |
| Donald Trump's Convention Speech Rings Terrifying Historical Alarm Bells | https://theintercept.com/2016/07/21/donald-trumps-convention-speech-rings-terrifying-historical-alarm-bells/ | 21-Jul-16 | Jon Schwarz |
| Peter Thiel: I Miss the Days of Strong, Daring Federal Spending | https://theintercept.com/2016/07/21/peter-thiel-i-miss-the-days-of-strong-daring-federal-spending/ | 21-Jul-16 | Sam Biddle |
| Donald Trump Crams Two Errors Into One Statement on Turkey | https://theintercept.com/2016/07/21/donald-trump-crams-two-errors-one-statement-turkey/ | 21-Jul-16 | Robert Mackey |
| Hours Before Hillary Clinton's VP Decision, Likely Pick Tim Kaine Praises the TPP | https://theintercept.com/2016/07/21/hours-before-hillary-clintons-vp-decision-likely-pick-tim-kaine-praises-the-tpp/ | 21-Jul-16 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Republicans in Cleveland Deny Climate Change as Arctic Snow Turns Pink | https://theintercept.com/2016/07/21/republicans-in-cleveland-deny-climate-change-as-arctic-snow-turns-pink/ | 21-Jul-16 | Alleen Brown |
| Forget Trump: Peter Thiel Is So Dangerous and Fascinating You Have to Watch Him Tonight | https://theintercept.com/2016/07/21/forget-trump-peter-thiel-is-so-dangerous-and-fascinating-you-have-to-watch-him-to night/ | 21-Jul-16 | Sam Biddle |
| Saudi Arabia's PR Machine Uses the 28 Pages to Blame Iran for 9/11 Attacks | https://theintercept.com/2016/07/21/saudi-arabias-pr-machine-uses-the-28-pages-to-blame-iran-for-911-attacks/ | 21-Jul-16 | Lee Fang |
| Folha's Journalistic Fraud Far Worse Than We Reported Yesterday: A Smoking Gun Emerges | https://theintercept.com/2016/07/21/folhas-journalistic-fraud-far-worse-than-we-reported-yesterday-a-smoking-gun-em erges/ | 21-Jul-16 | Glenn Greenwald, Erick Dau |
| Edward Snowden's New Research Aims to Keep Smartphones From Betraying Their Owners | https://theintercept.com/2016/07/21/edward-snowdens-new-research-aims-to-keep-smartphones-from-betraying-their-owners/ | 21-Jul-16 | Micah Lee |
| Ted Cruz Booed and Heckled for Refusing to Endorse Donald Trump | https://theintercept.com/2016/07/20/ted-cruz-booed-heckled-refusing-endorse-donald-trump-convention/ | 20-Jul-16 | Robert Mackey |
| Black Cleveland Residents Tell Tale of Two Cities in the Shadow of Republican Convention | https://theintercept.com/2016/07/20/black-cleveland-reside nts-tell-tale-of-two-cities-in-the-shadow-of-republican-conve ntion/ | 20-Jul-16 | Alice Speri |
| Chamber of Commerce May Prefer Hillary Clinton to Donald Trump | https://theintercept.com/2016/07/20/chamber-of-commerce-may-prefer-hillary-clinton-to-donald-trump/ | 20-Jul-16 | Zaid Jilani |
| Tor Could Protect Your Smart Fridge From Spies and Hackers | https://theintercept.com/2016/07/20/tor-could-protect-your-smart-fridge-from-spies-and-hackers/ | 20-Jul-16 | Jenna McLaughlin |
| Tim Kaine, Possible Hillary Clinton Pick for Vice President, Goes to Bat for Banks | https://theintercept.com/2016/07/20/tim-kaine-possible-hilla ry-clinton-pick-for-vice-president-signals-support-to-banks/ | 20-Jul-16 | David Dayen |
| "Guantánamo Diary" Author Cleared for Release After 14-Year Imprisonment | https://theintercept.com/2016/07/20/guantanamo-diary-auth or-cleared-for-release-after-14-year-imprisonment/ | 20-Jul-16 | Cora Currier |
| Rudy Giuliani Brags About Treating All Muslims Like Criminal Suspects | https://theintercept.com/2016/07/20/rudy-giuliani-brags-abo ut-treating-all-muslims-like-criminal-suspects/ | 20-Jul-16 | Alex Emmons |
| Senator Ron Johnson Lies About Hillary Clinton to Accuse Her of Dishonesty on Benghazi | https://theintercept.com/2016/07/20/accuse-hillary-clinton-d ishonesty-benghazi-senator-ron-johnson-lies/ | 20-Jul-16 | Robert Mackey |
| RNC Headliners Avoid Talking About Jobs and Donald Trump on Day to Talk About Jobs and Trump | https://theintercept.com/2016/07/19/rnc-headliners-avoid-ta lking-about-jobs-and-donald-trump-on-day-to-talk-about-job s-and-trump/ | 19-Jul-16 | Zaid Jilani |
| Cleveland Police Swarm Protestors Brandishing Tennis Balls | https://theintercept.com/2016/07/19/cleveland-police-swar m-protestors-brandishing-tennis-balls/ | 19-Jul-16 | Alex Emmons |
| Trump Supporters Accused of Bullying Delegates Who Don't Fall In Line | https://theintercept.com/2016/07/19/trump-supporters-accu sed-of-bullying-delegates-who-dont-fall-in-line/ | 19-Jul-16 | Naomi LaChance |
| Civilian Death Toll From Coalition Airstrikes in Syria Could Be Single Largest in U.S.-Led War on ISIS | https://theintercept.com/2016/07/19/civilian-death-toll-from-coalition-airstrikes-in-syria-could-be-single-largest-in-u-s-le d-war-on-isis/ | 19-Jul-16 | Ryan Devereaux |
| Brazil's Largest Newspaper Commits Major Journalistic Fraud to Boost Interim President Temer | https://theintercept.com/2016/07/19/brazils-largest-newspa per-commits-major-journalistic-fraud-to-boost-interim-presi dent-temer/ | 19-Jul-16 | Glenn Greenwald, Erick Dau |
| GOP Platform Calls for Elimination of Almost All Campaign Finance Laws | https://theintercept.com/2016/07/19/gop-platform-calls-for-e limination-of-almost-all-campaign-finance-laws/ | 19-Jul-16 | Jon Schwarz |
| The Republican Platform's Surprise Revival of Glass-Steagall Legislation | https://theintercept.com/2016/07/19/the-republican-platform s-surprise-revival-of-glass-steagall-legislation/ | 19-Jul-16 | David Dayen |
| Federal Agents Went Undercover To Spy on Anti-Fracking Movement, Emails Reveal | https://theintercept.com/2016/07/19/blm-fracking-protests/ | 19-Jul-16 | Lee Fang, Steve Horn |
| Melania Trump Remarks on Her Values Plagiarized From Michelle Obama | https://theintercept.com/2016/07/19/melania-trump-remarks -values-plagiarized-michelle-obama/ | 19-Jul-16 | Robert Mackey |
| Republican Congressman Steve King Sets White Supremacist Tone in Cleveland | https://theintercept.com/2016/07/18/republican-congressm an-steve-king-sets-white-supremacist-tone-cleveland/ | 18-Jul-16 | Robert Mackey |
| The Long, Sad, Corrupted Devolution of the GOP, From Eisenhower to Donald Trump | https://theintercept.com/2016/07/18/the-long-sad-corrupted -devolution-of-the-gop-from-eisenhower-to-donald-trump/ | 18-Jul-16 | Zaid Jilani |
| Anti-Trump Dead-Enders Hit a Dead End | https://theintercept.com/2016/07/18/anti-trump-dead-ender s-hit-a-dead-end/ | 18-Jul-16 | Mattathias Schwartz |
| Hillary Clinton's Citizens United Pledge Doesn't Matter; Her Small-Donor Matching Pledge Definitely Does | https://theintercept.com/2016/07/18/hillary-clintons-citizens-united-pledge-doesnt-matter-her-small-donor-matching-ple dge-definitely-does/ | 18-Jul-16 | Jon Schwarz |
| Donald Trump's Shotgun Wedding in Cleveland | https://theintercept.com/2016/07/18/donald-trumps-shotgun -wedding-in-cleveland/ | 18-Jul-16 | Mattathias Schwartz |

305

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Donald Trump Doesn't Care If He's a Hypocrite About Mike Pence's Iraq Vote | https://theintercept.com/2016/07/18/donald-trump-doesnt-care-if-hes-a-hypocrite-about-mike-pences-iraq-vote/ | 18-Jul-16 | Zaid Jilani |
| Would Turkey Be Justified in Kidnapping or Drone-Killing the Turkish Cleric in Pennsylvania? | https://theintercept.com/2016/07/18/would-turkey-be-justified-in-kidnapping-or-drone-killing-the-turkish-cleric-in-pennsylvania/ | 18-Jul-16 | Glenn Greenwald |
| Two Delegates Propose Banning Corporate Lobbyists From the RNC, Get Crushed | https://theintercept.com/2016/07/18/two-delegates-propose-banning-corporate-lobbyists-from-the-rnc-get-crushed/ | 18-Jul-16 | Zaid Jilani |
| Turkey's President Survives Coup Attempt, Thanks in Part to Social Media He So Despises | https://theintercept.com/2016/07/16/turkeys-president-survives-coup-attempt-thanks-part-social-media-despises/ | 16-Jul-16 | Robert Mackey |
| Feds Monitoring Activists on Facebook Ahead of Republican Convention | https://theintercept.com/2016/07/16/feds-monitoring-activists-on-facebook-ahead-of-cleveland-republican-convention/ | 16-Jul-16 | Cora Currier |
| Saudi Ties to 9/11 Detailed in Documents Suppressed Since 2002 | https://theintercept.com/2016/07/15/saudi-ties-to-911-detailed-in-documents-suppressed-since-2002/ | 15-Jul-16 | Murtaza Hussain |
| After Nice, Don't Give ISIS What It's Asking For | https://theintercept.com/2016/07/15/after-nice-dont-give-isis-what-its-asking-for/ | 15-Jul-16 | Murtaza Hussain |
| Donald Trump Ridiculed Iraq War Position Held By His VP Pick, Mike Pence | https://theintercept.com/2016/07/14/donald-trump-ridiculed-iraq-war-position-held-by-his-vp-pick-mike-pence/ | 14-Jul-16 | Zaid Jilani |
| Microsoft Wins Major Privacy Victory for Data Held Overseas | https://theintercept.com/2016/07/14/microsoft-wins-major-privacy-victory-for-data-held-overseas/ | 14-Jul-16 | Jenna McLaughlin |
| Donald Trump Praises Dictators, But Hillary Clinton Befriends Them | https://theintercept.com/2016/07/14/donald-trump-praises-dictators-but-hillary-clinton-befriends-them/ | 14-Jul-16 | Alex Emmons |
| Underwear Model-Turned-RNC Speaker Wants Clinton and Obama in Guantánamo | https://theintercept.com/2016/07/14/underwear-model-turned-rnc-speaker-wants-clinton-and-obama-in-guantanamo/ | 14-Jul-16 | Naomi LaChance |
| Baton Rouge Police Sued Over Arrest of Peaceful Protesters | https://theintercept.com/2016/07/14/baton-rouge-police-sued-arrest-peaceful-protesters/ | 14-Jul-16 | Robert Mackey |
| After Week of Violence, Cleveland Prepares for Chaos at Republican Convention | https://theintercept.com/2016/07/14/after-week-of-violence-cleveland-prepares-for-chaos-at-republican-convention/ | 14-Jul-16 | Alice Speri |
| ACLU Gears Up to Fight Donald Trump's Long List of Unconstitutional Proposals | https://theintercept.com/2016/07/14/aclu-gears-up-to-fight-donald-trumps-long-list-of-unconstitutional-proposals/ | 14-Jul-16 | Alex Emmons |
| CIA Director Says Next President Could Order Agency to Torture and It Might Comply | https://theintercept.com/2016/07/13/cia-director-says-agency-might-comply-if-next-president-orders-more-drone-killings-and-torture/ | 13-Jul-16 | Alex Emmons |
| An Interview With Michael T. Flynn, the Ex-Pentagon Spy Who Supports Donald Trump | https://theintercept.com/2016/07/13/an-interview-with-lt-gen-michael-flynn/ | 13-Jul-16 | Ryan Devereaux |
| Billionaires in Brazil: Understanding How Extreme Wealth and Political Power Overlap Everywhere | https://theintercept.com/2016/07/13/billionaires-in-brazil-understanding-how-extreme-wealth-and-political-power-overlap-everywhere/ | 13-Jul-16 | Glenn Greenwald |
| Did Rupert Murdoch Choose Britain's New Prime Minister? | https://theintercept.com/2016/07/12/rupert-murdoch-just-pick-britains-new-prime-minister/ | 12-Jul-16 | Robert Mackey |
| After Dallas Shootings, Police Arrest People for Criticizing Cops on Facebook and Twitter | https://theintercept.com/2016/07/12/after-dallas-shootings-police-arrest-people-for-criticizing-cops-on-facebook-and-twitter/ | 12-Jul-16 | Naomi LaChance |
| Accused American ISIS Plotter Was "Set Up," Family Says | https://theintercept.com/2016/07/12/accused-american-isis-plotter-was-set-up-family-says/ | 12-Jul-16 | Murtaza Hussain |
| In New York Gang Sweeps, Prosecutors Use Conspiracy Laws to Score Easy Convictions | https://theintercept.com/2016/07/12/in-new-york-gang-sweeps-prosecutors-use-conspiracy-laws-to-score-easy-convictions/ | 12-Jul-16 | Alice Speri |
| Eric Holder's Longtime Excuse for Not Prosecuting Banks Just Crashed and Burned | https://theintercept.com/2016/07/12/eric-holders-longtime-excuse-for-not-prosecuting-banks-just-crashed-and-burned/ | 12-Jul-16 | David Dayen |
| Clinton-Led Democrats Are Now "to the Right of George W. Bush" on Palestinian Rights | https://theintercept.com/2016/07/12/george-w-bush-v-clinton-led-democrats-on-palestinians-equality-and-the-israeli-occupation/ | 12-Jul-16 | Glenn Greenwald |
| Navy Corrects "American Sniper" Chris Kyle's Military Record, Lowers Medal Count | https://theintercept.com/2016/07/11/navy-corrects-american-sniper-chris-kyle-military-record-lowers-medal-count/ | 11-Jul-16 | Matthew Cole, Sheelagh McNeill |
| Islamic State Defectors Hold Key to Countering Group's Recruitment | https://theintercept.com/2016/07/11/islamic-state-defectors-hold-key-to-countering-groups-recruitment/ | 11-Jul-16 | Murtaza Hussain |
| Images of Militarized Police in Baton Rouge Draw Global Attention | https://theintercept.com/2016/07/11/images-militarized-police-baton-rouge-draw-global-attention/ | 11-Jul-16 | Robert Mackey |
| Newt Gingrich Pals Around With Terrorists Saddam Hussein Once Armed | https://theintercept.com/2016/07/10/hey-donald-trump-heres-newt-gingrich-palling-around-terrorists-saddam-armed/ | 10-Jul-16 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| How the Dallas Police Used an Improvised Killer Robot to Take Down the Gunman | https://theintercept.com/2016/07/08/how-the-dallas-police-used-an-improvised-killer-robot-to-take-down-the-sniper/ | 8-Jul-16 | Jenna McLaughlin |
| Piecing Together Witness Accounts of the Dallas Attack | https://theintercept.com/2016/07/08/piecing-together-witness-accounts-of-the-dallas-attack/ | 8-Jul-16 | Robert Mackey |
| Andrea Leadsom's Campaign to Lead Britain Might Foster Fear of Islam, Leak Suggests | https://theintercept.com/2016/07/08/leak-suggests-andrea-leadsom-stoke-fear-sharia-law-campaign-lead-britain/ | 8-Jul-16 | Robert Mackey |
| One Simple Change to the Law Could Make Prosecuting Killer Cops Easier | https://theintercept.com/2016/07/07/one-simple-change-to-the-law-could-make-prosecuting-killer-cops-easier/ | 7-Jul-16 | Zaid Jilani |
| Donald Trump, Who Now Praises Saddam Hussein, Once Called Him a "Madman" | https://theintercept.com/2016/07/07/donald-trump-who-now-praises-saddam-hussein-once-called-him-a-madman/ | 7-Jul-16 | Naomi LaChance |
| In Alton Sterling's Baton Rouge, "Blue Lives Matter" | https://theintercept.com/2016/07/07/in-alton-sterlings-baton-rouge-blue-lives-matter/ | 7-Jul-16 | Naomi LaChance |
| Two More Black Victims of Police Violence Become Hashtags #PhilandoCastile #AltonSterling | https://theintercept.com/2016/07/07/two-black-victims-police-violence-become-hashtags-philandocastile-altonsterling/ | 7-Jul-16 | Robert Mackey |
| Donald Trump Backs Off Muslim Ban, But It's Already Way More Popular Than He Is | https://theintercept.com/2016/07/07/donald-trump-backs-off-muslim-ban-but-its-already-way-more-popular-than-he-is/ | 7-Jul-16 | Zaid Jilani |
| Chilcot Report and 7/7 London Bombing Anniversary Converge to Highlight Terrorism's Causes | https://theintercept.com/2016/07/07/chilcot-report-and-7-7-london-bombing-anniversary-converge-to-highlight-terrorisms-causes/ | 7-Jul-16 | Glenn Greenwald |
| Israel Targeting Palestinian Protesters on Facebook | https://theintercept.com/2016/07/07/israel-targeting-palestinian-protesters-on-facebook/ | 7-Jul-16 | Alex Kane |
| In Political Fights Over Chilcot Report, Iraqi Lives Don't Matter | https://theintercept.com/2016/07/06/iraqi-lives-matter-suffering-can-used-western-politicians/ | 6-Jul-16 | Robert Mackey |
| Federal Court Hears Long Overdue Arguments Over 2008 Surveillance Law | https://theintercept.com/2016/07/06/federal-court-hears-long-overdue-arguments-over-2008-surveillance-law/ | 6-Jul-16 | Alex Emmons |
| Hacked Former NATO General Defends Plotting to Push Obama to Escalate Tensions With Russia | https://theintercept.com/2016/07/06/hacked-former-nato-general-defends-plotting-to-push-obama-to-escalate-tensions-with-russia/ | 6-Jul-16 | Naomi LaChance |
| Chilcot Report: Tony Blair Told George W. Bush, "If We Win Quickly, Everyone Will Be Our Friend" | https://theintercept.com/2016/07/06/chilcot-report-tony-blair-told-george-w-bush-if-we-win-quickly-everyone-will-be-our-friend/ | 6-Jul-16 | Jon Schwarz |
| New Wave of Hate Crimes Makes Muslim Americans Fear for the Future | https://theintercept.com/2016/07/06/new-wave-of-hate-crimes-makes-muslim-americans-fear-for-the-future/ | 6-Jul-16 | Murtaza Hussain |
| FBI Director Comey Pre-empts Justice Department by Advising No Charges for Hillary Clinton | https://theintercept.com/2016/07/05/fbi-director-comey-preempts-justice-department-by-advising-no-charges-for-hillary-clinton/ | 5-Jul-16 | Alex Emmons |
| For Hillary Clinton's Campaign, "Extremely Careless" Is a Soundbite to Celebrate | https://theintercept.com/2016/07/05/hillary-clintons-campaign-extremely-careless-blurb-celebrate/ | 5-Jul-16 | Robert Mackey |
| Washington Has Been Obsessed With Punishing Secrecy Violations — Until Hillary Clinton | https://theintercept.com/2016/07/05/washington-has-been-obsessed-with-punishing-secrecy-violations-until-hillary-clinton/ | 5-Jul-16 | Glenn Greenwald |
| Despite What Media Says, TPP Isn't About Free Trade — It's About Protecting Corporate Profits | https://theintercept.com/2016/07/05/despite-what-media-says-tpp-isnt-about-free-trade-its-about-helping-corporations/ | 5-Jul-16 | Zaid Jilani |
| How the U.S. Military Promotes Its Weapons Arsenal to the Public | https://theintercept.com/2016/07/03/the-us-military-promotes-its-weapons-arsenal-to-the-public/ | 3-Jul-16 | Jon Schwarz |
| Security Tips Every Signal User Should Know | https://theintercept.com/2016/07/02/security-tips-every-signal-user-should-know/ | 2-Jul-16 | Micah Lee |
| Obama Administration Finally Releases Its Dubious Drone Death Toll | https://theintercept.com/2016/07/01/obama-administration-finally-releases-its-dubious-drone-death-toll/ | 1-Jul-16 | Ryan Devereaux |
| Major Political News Outlets Offer Interviews for Sale at DNC and RNC Conventions | https://theintercept.com/2016/07/01/convention-parties-lobby/ | 1-Jul-16 | Lee Fang |
| Hacked Emails Reveal NATO General Plotting Against Obama on Russia Policy | https://theintercept.com/2016/07/01/nato-general-emails/ | 1-Jul-16 | Lee Fang, Zaid Jilani |
| British Conservatives in Chaos Over Brexit, but Labour Party's in No Position to Pounce | https://theintercept.com/2016/07/01/chaos-british-conservative-party-good-news-labour-not/ | 1-Jul-16 | Robert Mackey |
| American Journalist in Rebel-Held Syria Reports Barely Dodging a Missile Strike | https://theintercept.com/2016/06/30/american-journalist-in-rebel-held-syria-reports-barely-dodging-a-missile-strike/ | 30-Jun-16 | Murtaza Hussain |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Major New Brazil Events Expose the Fraud of Dilma's Impeachment — and Temer's Corruption | https://theintercept.com/2016/06/30/major-new-brazil-events-expose-the-fraud-of-dilmas-impeachment-and-temers-corruption/ | 30-Jun-16 | Glenn Greenwald |
| Former Donald Trump Adviser Calls Racial Profiling "Common Sense" | https://theintercept.com/2016/06/30/former-donald-trump-adviser-calls-racial-profiling-common-sense/ | 30-Jun-16 | Zaid Jilani, Alex Emmons |
| Secret Rules Make It Pretty Easy for the FBI to Spy on Journalists | https://theintercept.com/2016/06/30/secret-rules-make-it-pretty-easy-for-the-fbi-to-spy-on-journalists/ | 30-Jun-16 | Cora Currier |
| The Death Penalty Is Largely Driven by a Small Number of Overzealous Prosecutors | https://theintercept.com/2016/06/30/death-penalty-largely-driven-by-small-number-of-overzealous-prosecutors/ | 30-Jun-16 | Jordan Smith |
| Donald Trump Doesn't Seem to Understand What Rape Is | https://theintercept.com/2016/06/30/donald-trump-doesnt-seem-to-understand-what-rape-is/ | 30-Jun-16 | Naomi LaChance, Dan Froomkin |
| Official Tally of Wiretaps Belies Government Scare Stories About Encryption | https://theintercept.com/2016/06/30/official-tally-of-wiretaps-belies-government-scare-stories-about-encryption/ | 30-Jun-16 | Alex Emmons |
| Iceland's Soccer Team Is Great, Its Treatment of Asylum Seekers Less So | https://theintercept.com/2016/06/30/icelands-soccer-team-is-great-its-treatment-of-iraqi-refugees-less-so/ | 30-Jun-16 | Robert Mackey |
| Brazil's Globo Attacks Protesting Cops to Protect Its Olympics Payday | https://theintercept.com/2016/06/30/razils-globo-protects-huge-olympic-payday-by-attacking-police-protest-over-unpaid-wages/ | 30-Jun-16 | Andrew Fishman |
| Supreme Court Eliminates Political Corruption! (By Defining It Out of Existence) | https://theintercept.com/2016/06/29/supreme-court-eliminates-political-corruption-by-defining-it-out-of-existence/ | 29-Jun-16 | Jon Schwarz |
| Where Are The Drone Casualty Figures the White House Promised Months Ago? | https://theintercept.com/2016/06/29/where-are-the-drone-casualty-figures-the-white-house-promised-months-ago/ | 29-Jun-16 | Alex Emmons |
| Ted Cruz Brings Anti-Muslim Conspiracy Theorist to Testify at Senate Hearing | https://theintercept.com/2016/06/29/ted-cruz-brings-anti-muslim-conspiracy-theorist-to-testify-at-senate-hearing/ | 29-Jun-16 | Alex Emmons, Zaid Jilani |
| Despite Anti-Trade Rhetoric, Donald Trump's Campaign Team Includes Pro-Trade Lobbyists | https://theintercept.com/2016/06/29/trump-team-tpp/ | 29-Jun-16 | Lee Fang |
| After an Uprising in Mexico, the Return of the Narco Warlords | https://theintercept.com/2016/06/29/after-uprising-in-mexico-return-of-narco-warlords/ | 29-Jun-16 | Ryan Devereaux |
| How a Lime Grower Led an Uprising Against One of Mexico's Bloodiest Drug Cartels | https://theintercept.com/2016/06/29/lime-grower-uprising-against-mexico-drug-cartel/ | 29-Jun-16 | Ryan Devereaux |
| Apple's Tim Cook Has Billions of Reasons to Raise Money for the GOP | https://theintercept.com/2016/06/28/apples-tim-cook-has-billions-of-reasons-to-raise-money-for-the-gop/ | 28-Jun-16 | Naomi LaChance |
| GOP Senator Mark Kirk Immediately Politicizes Istanbul Terror Attack to Smear Syrian Refugees | https://theintercept.com/2016/06/28/gop-senator-mark-kirk-immediately-politicizes-istanbul-terror-attack-to-smear-syrian-refugees/ | 28-Jun-16 | Zaid Jilani |
| After 23 Years and Four Trials, Prosecutors Finally Dismiss Charges Against Bill Richards | https://theintercept.com/2016/06/28/after-23-years-and-four-trials-prosecutors-finally-dismiss-charges-against-bill-richards/ | 28-Jun-16 | Jordan Smith |
| White Supremacists Are Met With Rocks in Sacramento and Scorn in Newcastle | https://theintercept.com/2016/06/28/white-supremacist-rallies-met-rocks-sacramento-scorn-newcastle/ | 28-Jun-16 | Robert Mackey |
| He Was a Hacker for the NSA and He Was Willing to Talk. I Was Willing to Listen. | https://theintercept.com/2016/06/28/he-was-a-hacker-for-the-nsa-and-he-was-willing-to-talk-i-was-willing-to-listen/ | 28-Jun-16 | Peter Maass |
| Private Prison CEO Unconcerned About Hillary Clinton's Pledge to End His Industry | https://theintercept.com/2016/06/27/private-prison-trump-clinton/ | 27-Jun-16 | Lee Fang |
| DNC Platform Leaves Door Open for No-Fly Zone in Syria, Refuses to Call for End to Israeli Occupation | https://theintercept.com/2016/06/27/dnc-platform-leaves-door-open-for-no-fly-zone-in-syria-refuses-to-call-for-end-to-israeli-occupation/ | 27-Jun-16 | Zaid Jilani |
| Hillary Clinton Hints at Giant, Trump-Like Giveaway to Corporate America | https://theintercept.com/2016/06/27/hillary-clinton-hints-at-giant-trump-like-giveaway-to-corporate-america/ | 27-Jun-16 | Jon Schwarz |
| Brexit Is Only the Latest Proof of the Insularity and Failure of Western Establishment Institutions | https://theintercept.com/2016/06/25/brexit-is-only-the-latest-proof-of-the-insularity-and-failure-of-western-establishment-institutions/ | 25-Jun-16 | Glenn Greenwald |
| FBI's Secret Surveillance Tech Budget Is 'Hundreds of Millions' | https://theintercept.com/2016/06/25/fbis-secret-surveillance-tech-budget-is-hundreds-of-millions/ | 25-Jun-16 | Jenna McLaughlin |
| British Exit From EU Not Inevitable, Despite Referendum | https://theintercept.com/2016/06/24/british-exit-eu-still-not-inevitable-despite-referendum/ | 24-Jun-16 | Robert Mackey |
| Hillary Clinton's Likely Defense Chief Says She Did Not Advocate U.S. Ground Troops in Syria | https://theintercept.com/2016/06/24/hillary-clintons-likely-defense-chief-says-she-did-not-advocate-for-u-s-ground-troops-in-syria/ | 24-Jun-16 | Travis Mannon |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| What We're Reading and Streaming This Summer | https://theintercept.com/2016/06/24/what-were-reading-and-streaming-this-summer/ | 24-Jun-16 | The Intercept |
| Brexit Vote Could Unravel Not Just the European Union, but the United Kingdom Too | https://theintercept.com/2016/06/24/brexit-vote-could-unravel-not-just-the-european-union-but-the-united-kingdom-too/ | 24-Jun-16 | Robert Mackey |
| FBI and Police Are Knocking on Activists' Doors Ahead of Republican National Convention | https://theintercept.com/2016/06/23/fbi-and-police-are-knocking-on-activists-doors-ahead-of-republican-national-convention/ | 23-Jun-16 | Alice Speri |
| As House Sit-In Ends, Paul Ryan Embraces ACLU's Opposition to Democrats' Watchlist Gun Proposal | https://theintercept.com/2016/06/23/as-house-sit-in-ends-paul-ryan-embraces-aclus-opposition-to-democrats-watchlist-gun-proposal/ | 23-Jun-16 | Zaid Jilani |
| State Department Turns Blind Eye to Evidence of Honduran Military's Activist Kill List | https://theintercept.com/2016/06/23/state-department-turns-blind-eye-to-evidence-of-honduran-militarys-activist-kill-list/ | 23-Jun-16 | Alex Emmons |
| Students in California Might Face Criminal Investigation for Protesting Film on Israeli Army | https://theintercept.com/2016/06/23/students-in-california-might-face-criminal-investigation-for-protesting-film-on-israeli-army/ | 23-Jun-16 | Murtaza Hussain |
| Dramatic House Sit-In on Guns Is Undercut by Focus on Secret, Racist Watchlist | https://theintercept.com/2016/06/22/dramatic-house-sit-in-on-guns-is-undercut-by-focus-on-secret-racist-watchlist/ | 22-Jun-16 | Zaid Jilani |
| Why the Brexit Campaign Is Obsessed With Nazis and Hates Facts | https://theintercept.com/2016/06/22/leader-brexit-campaign-apologizes-comparing-pro-eu-experts-nazis/ | 22-Jun-16 | Robert Mackey |
| Hillary Clinton Criticizes Donald Trump for One of the Few Things He Is Right About | https://theintercept.com/2016/06/22/hillary-clinton-adopts-the-shorthand-of-the-deficit-fearmongers/ | 22-Jun-16 | David Dayen |
| Senate Narrowly Rejects Controversial FBI Surveillance Expansion—For Now | https://theintercept.com/2016/06/22/senate-narrowly-rejects-controversial-fbi-surveillance-expansion-for-now/ | 22-Jun-16 | Jenna McLaughlin |
| Battle of the Secure Messaging Apps: How Signal Beats WhatsApp | https://theintercept.com/2016/06/22/battle-of-the-secure-messaging-apps-how-signal-beats-whatsapp/ | 22-Jun-16 | Micah Lee |
| Brexit Could Push Europe Deeper Into Scapegoating and Xenophobia | https://theintercept.com/2016/06/22/brexit-could-push-europe-deeper-into-scapegoating-and-xenophobia/ | 22-Jun-16 | Murtaza Hussain |
| Cleveland Bans Soapboxes and Sleeping Bags, Not Guns, Near Republican Convention | https://theintercept.com/2016/06/22/cleveland-gears-up-for-republican-convention-with-restrictions-on-speech-but-not-on-guns/ | 22-Jun-16 | Alice Speri |
| Hillary Clinton's Likely Pentagon Chief Already Advocating for More Bombing and Intervention | https://theintercept.com/2016/06/22/hillary-clintons-likely-pentagon-chief-already-advocating-for-more-bombing-and-intervention/ | 22-Jun-16 | Glenn Greenwald |
| Long-Awaited Domestic Drone Rules Won't Stop Peeping Drones | https://theintercept.com/2016/06/21/long-awaited-domestic-drone-rules-wont-stop-peeping-drones/ | 21-Jun-16 | Alex Emmons |
| Tech Companies Fight Back After Years of Being Deluged With Secret FBI Requests | https://theintercept.com/2016/06/21/tech-companies-fight-back-after-years-of-being-deluged-with-secret-fbi-requests/ | 21-Jun-16 | Jenna McLaughlin |
| Democrats' War on Due Process and Terrorist Fearmongering Long Predate Orlando | https://theintercept.com/2016/06/21/democrats-war-on-due-process-and-terrorist-fear-mongering-long-pre-dates-orlando/ | 21-Jun-16 | Glenn Greenwald |
| Attacking Elizabeth Warren? Political Reporters Will Grant You Anonymity | https://theintercept.com/2016/06/21/anonymous-quote-warren/ | 21-Jun-16 | Lee Fang |
| Donald Trump Calls for Israeli-Style Racial Profiling — But Profiling Is a Disaster | https://theintercept.com/2016/06/20/donald-trump-calls-for-israeli-style-racial-profiling-but-profiling-is-a-disaster/ | 20-Jun-16 | Zaid Jilani |
| Leaked Guide Shows Clinton Staffers How to Solicit for Super PAC Without Breaking Pesky Rules | https://theintercept.com/2016/06/20/leaked-guide-shows-clinton-staffers-how-to-solicit-for-super-pac-without-breaking-pesky-rules/ | 20-Jun-16 | Jon Schwarz |
| FBI Still Concealing Almost All of What the Orlando Gunman Said | https://theintercept.com/2016/06/20/fbi-releases-partial-redacted-transcript-orlando-gunmans-911-calls-attack/ | 20-Jun-16 | Robert Mackey |
| In the Battle Over Nebraska's Death Penalty, Victims' Families Refuse to Be Political Pawns | https://theintercept.com/2016/06/20/in-the-battle-over-nebraskas-death-penalty-victims-families-refuse-to-be-political-pawns/ | 20-Jun-16 | Liliana Segura |
| Clear Evidence Killing of British MP Jo Cox Was Politically Motivated | https://theintercept.com/2016/06/17/far-right-britain-first-party-tries-avoid-blame-lawmakers-assassination/ | 17-Jun-16 | Robert Mackey |
| Ex-White House Officials Criticize Vague Rules Around Disclosure of Hacking Tools | https://theintercept.com/2016/06/17/ex-white-house-officials-criticize-vague-rules-around-disclosure-of-hacking-tools/ | 17-Jun-16 | Jenna McLaughlin |
| Donald Trump and Hillary Clinton Would Be Equally Good for Finance Industry, Says Top Executive | https://theintercept.com/2016/06/17/donald-trump-and-hillary-clinton-would-be-equally-good-for-finance-industry-says-top-ceo/ | 17-Jun-16 | Zaid Jilani |
| Nine Lost Souls the FBI Charged as Terrorists While Letting the Orlando Shooter Go | https://theintercept.com/2016/06/17/nine-lost-souls-the-fbi-charged-as-terrorists-while-letting-the-orlando-shooter-go/ | 17-Jun-16 | Murtaza Hussain, Josh Begley |
| Why Is the Killer of British MP Jo Cox Not Being Called a "Terrorist"? | https://theintercept.com/2016/06/17/why-is-the-killer-of-british-mp-jo-cox-not-being-called-a-terrorist/ | 17-Jun-16 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Mortgage Companies Seek Time Travelers to Find Missing Documents | https://theintercept.com/2016/06/17/mortgage-companies-seek-time-travelers-to-find-missing-documents/ | 17-Jun-16 | David Dayen |
| CIA Director Promises Answers on Accountability for Torture | https://theintercept.com/2016/06/16/cia-director-owes-answers-on-accountability-for-torture/ | 16-Jun-16 | Jenna McLaughlin |
| Worried About "Stigmatizing" Cluster Bombs, House Approves More Sales to Saudi Arabia | https://theintercept.com/2016/06/16/worried-about-stigmatizing-cluster-bombs-house-approves-more-sales-to-saudi-arabia/ | 16-Jun-16 | Alex Emmons |
| British Referendum Campaign Suspended After Killing of Pro-EU Lawmaker Jo Cox | https://theintercept.com/2016/06/16/british-referendum-campaign-suspended-killing-pro-europe-lawmaker-jo-cox/ | 16-Jun-16 | Robert Mackey |
| The Use of FBI's Facial Recognition Is Growing, Despite Rampant Inaccuracy and Privacy Concerns | https://theintercept.com/2016/06/16/audit-criticizes-fbi-facial-recognitions-poor-privacy-protections-accuracy/ | 16-Jun-16 | Jenna McLaughlin |
| No, That Donald Trump Ad Is Not Real | https://theintercept.com/2016/06/16/trump-not-big-japan/ | 16-Jun-16 | Robert Mackey |
| As Corruption Engulfs Brazil's "Interim" President, Mask Has Fallen Off Protest Movement | https://theintercept.com/2016/06/16/as-corruption-engulfs-brazils-interim-president-mask-has-fallen-off-protest-movement/ | 16-Jun-16 | Glenn Greenwald |
| "It's Absolutely Stupid." Fifth Trial Planned in Bite-Mark Murder Case | https://theintercept.com/2016/06/16/its-absolutely-stupid-fifth-trial-planned-in-bite-mark-murder-case/ | 16-Jun-16 | Jordan Smith |
| Lobbying Firm Plays Both Sides, Working With Super PACs That Support and Oppose Donald Trump | https://theintercept.com/2016/06/16/national-media-donald-trump/ | 16-Jun-16 | Lee Fang |
| Democrats Embrace Secretive, Flawed Terror Watchlist in Fight Against Gun Violence | https://theintercept.com/2016/06/15/democrats-embrace-secretive-flawed-terror-watchlist-in-fight-against-gun-violence/ | 15-Jun-16 | Alex Emmons, Zaid Jilani |
| Congressman Cites Orlando Tragedy as Reason to Fight Surveillance Reform | https://theintercept.com/2016/06/15/congressman-cites-orlando-tragedy-as-reason-to-fight-surveillance-reform/ | 15-Jun-16 | Jenna McLaughlin |
| Florida Man Falsely Connected by Fox News to Orlando Shooter Receives Death Threats | https://theintercept.com/2016/06/15/florida-man-falsely-connected-by-fox-news-to-orlando-shooter-receives-death-threats/ | 15-Jun-16 | Murtaza Hussain |
| Snowden Disclosure Prompts Backlash in Scotland | https://theintercept.com/2016/06/15/snowden-scottish-recording-centre-parliament-milkwhite/ | 15-Jun-16 | Ryan Gallagher |
| British Politics Descends Into Nativism and Farce, and Trump Hasn't Even Arrived Yet | https://theintercept.com/2016/06/15/campaign-britain-leave-europe-descends-anti-immigrant-hysteria-farce-trump-way/ | 15-Jun-16 | Robert Mackey |
| Top Republicans Pretend Donald Trump Didn't Just Say U.S. Muslims Shield Terrorists | https://theintercept.com/2016/06/15/top-republicans-pretend-donald-trump-didnt-just-say-u-s-muslims-shield-terrorists/ | 15-Jun-16 | Zaid Jilani, Alex Emmons |
| Will the Supreme Court Crack Down on Louisiana's Rogue Prosecutors? | https://theintercept.com/2016/06/15/will-the-supreme-court-crack-down-on-louisianas-rogue-prosecutors/ | 15-Jun-16 | Jordan Smith |
| Despite Orlando Killer's Desire to Glorify ISIS, Discussion Moves on to His Sexuality | https://theintercept.com/2016/06/14/shifting-frame-around-orlando-massacre-isis-repressed-sexuality/ | 14-Jun-16 | Robert Mackey |
| Orlando Shooter Wasn't the First Murderer Employed By Global Mercenary Firm | https://theintercept.com/2016/06/14/orlando-shooter-wasnt-the-first-murderer-employed-by-global-mercenary-firm/ | 14-Jun-16 | Alex Emmons |
| Donald Trump and Hillary Clinton Call for Bombing ISIS After Orlando Shooting That ISIS Didn't Direct | https://theintercept.com/2016/06/13/hillary-clinton-and-donald-trump-call-for-more-airstrikes-on-isis-after-orlando-massacre-that-isis-didnt-direct/ | 13-Jun-16 | Zaid Jilani |
| New Plans and New Faces at The Intercept | https://theintercept.com/2016/06/13/new-plans-and-new-faces-at-the-intercept/ | 13-Jun-16 | Betsy Reed |
| Was Orlando Shooter's Domestic Violence History a Missed Warning Sign? | https://theintercept.com/2016/06/13/was-orlando-shooters-domestic-violence-history-a-missed-warning-sign/ | 13-Jun-16 | Murtaza Hussain |
| Stop Exploiting LGBT Issues to Demonize Islam and Justify Anti-Muslim Policies | https://theintercept.com/2016/06/13/stop-exploiting-lgbt-issues-to-demonize-islam-and-justify-anti-muslim-policies/ | 13-Jun-16 | Glenn Greenwald |
| Donald Trump Calls Obama Complicit in Orlando Shooting, Escalating Years of Anti-Muslim Rhetoric | https://theintercept.com/2016/06/13/donald-trump-calls-obama-complicit-in-orlando-shooting-escalating-years-of-anti-muslim-rhetoric/ | 13-Jun-16 | Zaid Jilani |
| Gun Industry Describes Mass Shootings Like Orlando as a "Big Opportunity" | https://theintercept.com/2016/06/13/election-gun-sales/ | 13-Jun-16 | Lee Fang |
| NSA Looking to Exploit Internet of Things, Including Biomedical Devices, Official Says | https://theintercept.com/2016/06/10/nsa-looking-to-exploit-internet-of-things-including-biomedical-devices-official-says/ | 10-Jun-16 | Jenna McLaughlin |
| As Brasília's Corruption Is Exposed, Lawmakers Try to Criminalize Dissent | https://theintercept.com/2016/06/10/as-brasilias-corruption-is-exposed-lawmakers-try-to-criminalize-dissent/ | 10-Jun-16 | Andrew Fishman |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Donald Trump Has No Platform. Paul Ryan Isn't Helping. | https://theintercept.com/2016/06/10/donald-trump-has-no-platform-paul-ryan-isnt-helping/ | 10-Jun-16 | Zaid Jilani |
| U.N. Chief Admits He Removed Saudi Arabia From Child-Killer List Due to Extortion | https://theintercept.com/2016/06/09/u-n-chief-admits-he-removed-saudi-arabia-from-child-killer-list-due-to-extortion/ | 9-Jun-16 | Alex Emmons, Zaid Jilani |
| Senator Tells Funny J. Edgar Hoover Story to Warn Against Expanded FBI Surveillance Power | https://theintercept.com/2016/06/09/senator-tells-funny-j-edgar-hoover-story-to-warn-against-expanded-fbi-surveillance-power/ | 9-Jun-16 | Jenna McLaughlin |
| A Year After Cops Fired 44 Rounds at Keith Davis, His Case Still Raises Questions About Justice in Baltimore | https://theintercept.com/2016/06/09/a-year-after-cops-fired-44-rounds-at-keith-davis-his-case-still-raises-questions-about-justice-in-baltimore/ | 9-Jun-16 | Alice Speri |
| Local Jails Profit From Warehousing State Prisoners | https://theintercept.com/2016/06/09/local-jails-profit-from-warehousing-state-prisoners/ | 9-Jun-16 | Alice Speri |
| Facebook Outreach Tool Ignores Black Lives Matter | https://theintercept.com/2016/06/09/facebook-outreach-tool-ignores-black-lives-matter/ | 9-Jun-16 | Travis Mannon |
| After a Deadly Attack in Tel Aviv, Jarring Images Spread on Social Networks | https://theintercept.com/2016/06/08/deadly-attack-tel-aviv-prompts-calls-police-execute-captive-suspect/ | 8-Jun-16 | Robert Mackey |
| European Parliament Calls for Investigation of Secret CIA Torture Sites | https://theintercept.com/2016/06/08/european-parliament-calls-for-investigation-of-secret-cia-torture-sites/ | 8-Jun-16 | Alex Emmons |
| Pfizer CEO Can't "Distinguish Between the Policies" of Donald Trump and Hillary Clinton | https://theintercept.com/2016/06/08/pfizer-trump-clinton/ | 8-Jun-16 | Lee Fang |
| Newseum Honors Slain Journalists, Then Hosts Israeli Official Who Justified Killing Some | https://theintercept.com/2016/06/08/newseum-honors-slain-journalists-then-hosts-israeli-official-who-justified-killing-some/ | 8-Jun-16 | Zaid Jilani |
| New Intelligence Bill Gives FBI More Secret Surveillance Power | https://theintercept.com/2016/06/07/new-intelligence-bill-gives-fbi-more-secret-surveillance-power/ | 7-Jun-16 | Jenna McLaughlin |
| Here's Paul Ryan Calling Out Donald Trump for Racism but Urging People to Vote for Him Anyway | https://theintercept.com/2016/06/07/heres-paul-ryan-calling-donald-trump-racist-urging-people-vote-anyway/ | 7-Jun-16 | Robert Mackey |
| ASSISTA: A estranha e evasiva posição dos EUA sobre o Brasil | https://theintercept.com/2016/06/07/a-diferenca-entre-como-os-eua-tratam-o-brasil-e-a-venezuela-em-um-video/ | 7-Jun-16 | Zaid Jilani |
| U.N. Quickly Removes Saudi-Led Coalition From Its List of Child Killers | https://theintercept.com/2016/06/07/u-n-quickly-removes-saudi-led-coalition-from-its-list-of-child-killers/ | 7-Jun-16 | Alex Emmons |
| Perfect End to Democratic Primary: Anonymous Superdelegates Declare Winner Through Media | https://theintercept.com/2016/06/07/perfect-end-to-democratic-primary-anonymous-super-delegates-declare-winner-through-media/ | 7-Jun-16 | Glenn Greenwald |
| Facing Data Deluge, Secret U.K. Spying Report Warned of Intelligence Failure | https://theintercept.com/2016/06/07/mi5-gchq-digint-surveillance-data-deluge/ | 7-Jun-16 | Ryan Gallagher |
| Israeli Soldiers Executed Two Palestinians in Hebron, Not One, Witnesses Say | https://theintercept.com/2016/06/06/two-wounded-palestinians-executed-hebron-not-one-witnesses-say/ | 6-Jun-16 | Robert Mackey |
| The Difference Between How the U.S. Treats Brazil and Venezuela in One Video | https://theintercept.com/2016/06/06/the-difference-between-how-the-u-s-treats-brazil-and-venezuela-in-one-video/ | 6-Jun-16 | Zaid Jilani |
| Andrew Cuomo and Other Democrats Launch Severe Attack on Free Speech to Protect Israel | https://theintercept.com/2016/06/06/andrew-cuomo-and-other-democrats-launch-severe-attack-on-free-speech-to-protect-israel/ | 6-Jun-16 | Glenn Greenwald, Andrew Fishman |
| How an Arabic Translator Got Caught in a Net Designed for Terror and Gang Leaders | https://theintercept.com/2016/06/06/how-arabic-translator-got-caught-net-terror-gang-leaders/ | 6-Jun-16 | Murtaza Hussain |
| Media Executives See Huge Payday Fueled by Donald Trump's Campaign | https://theintercept.com/2016/06/06/media-execs-trump/ | 6-Jun-16 | Lee Fang |
| Judge Upholds Life Sentences in Fort Dix Plot, but Advocates Say Fight Will Go On | https://theintercept.com/2016/06/03/judge-upholds-life-sentence-for-brothers-convicted-in-fort-dix-plot-but-advocates-say-fight-will-go-on/ | 3-Jun-16 | Murtaza Hussain |
| Hillary Clinton Super-Lobbyist Says "We're Not Paid Enough," Pans Obama Lobbying Reforms | https://theintercept.com/2016/06/03/heather-podesta/ | 3-Jun-16 | Lee Fang, Zaid Jilani |
| John Kerry Gives Saudis a Big Pass on Indiscriminate Bombing of Civilians in Yemen | https://theintercept.com/2016/06/03/kerry-gives-saudis-a-big-pass-on-indiscriminate-bombing-of-civilians-in-yemen/ | 3-Jun-16 | Alex Emmons |
| Credibility of Brazil's Interim President Collapses as He Receives 8-Year Ban on Running for Office | https://theintercept.com/2016/06/03/credibility-of-brazils-interim-president-collapses-receives-8-year-ban-on-running/ | 3-Jun-16 | Glenn Greenwald |
| FBI Kept Demanding Email Records Despite DOJ Saying It Needed a Warrant | https://theintercept.com/2016/06/02/fbi-kept-demanding-email-records-despite-doj-saying-it-needed-a-warrant/ | 2-Jun-16 | Jenna McLaughlin |
| "Guantánamo Diary" Detainee Makes the Case for His Release | https://theintercept.com/2016/06/02/guantanamo-diary-detainee-makes-the-case-for-his-release/ | 2-Jun-16 | Margot Williams, Cora Currier |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Obama Wanted to Cut Social Security. Then Bernie Sanders Happened. | https://theintercept.com/2016/06/02/obama-wanted-to-cut-social-security-then-bernie-sanders-happened/ | 2-Jun-16 | Zaid Jilani |
| New Payday-Loan Rules Won't Stop Predatory Lenders | https://theintercept.com/2016/06/02/new-payday-loan-rules-wont-stop-predatory-lenders/ | 2-Jun-16 | David Dayen |
| Amid a Growing Movement to Close Rikers, One Prisoner Approaches Six Years Without Trial | https://theintercept.com/2016/06/01/amid-a-growing-movement-to-close-rikers-one-prisoner-approaches-six-years-without-trial/ | 1-Jun-16 | Alice Speri |
| Va. Gov. Terry McAuliffe Took $120K From a Chinese Billionaire — but the Crime Is That It Was Legal | https://theintercept.com/2016/06/01/va-gov-terry-mcauliffe-took-120k-from-a-chinese-billionaire-but-the-crime-is-that-it-was-legal/ | 1-Jun-16 | Jon Schwarz |
| Pentagon: Special Ops Killing of Pregnant Afghan Women Was "Appropriate" Use of Force | https://theintercept.com/2016/06/01/pentagon-special-ops-killing-of-pregnant-afghan-women-was-appropriate-use-of-force/ | 1-Jun-16 | Jeremy Scahill |
| Fired for Speaking Out on Guantánamo, Former Prosecutor Settles With Library of Congress | https://theintercept.com/2016/05/31/fired-for-speaking-out-on-guantanamo-former-prosecutor-settles-with-library-of-congress/ | 31-May-16 | Alex Emmons |
| Appeals Court Delivers Devastating Blow to Cellphone-Privacy Advocates | https://theintercept.com/2016/05/31/appeals-court-delivers-devastating-blow-to-cell-phone-privacy-advocates/ | 31-May-16 | Jenna McLaughlin |
| Congress Boosts Rehab but Gives Opioid Pushers a Pass | https://theintercept.com/2016/05/31/congress-boosts-rehab-but-gives-opioid-pushers-a-pass/ | 31-May-16 | Lee Fang |
| Samantha Power to Receive Prize From Henry Kissinger, Whom She Once Harshly Criticized | https://theintercept.com/2016/05/29/samantha-power-to-receive-prize-from-henry-kissinger-whom-she-once-harshly-criticized/ | 29-May-16 | Zaid Jilani |
| Virginia Cabbie Faces 48 Years in Prison After Driving Aspiring Terrorist to Airport | https://theintercept.com/2016/05/27/virginia-cabbie-faces-48-years-in-prison-after-driving-aspiring-terrorist-to-airport/ | 27-May-16 | Murtaza Hussain |
| Hillary Clinton Won't Say How Much Goldman Sachs CEO Invested With Her Son-in-Law | https://theintercept.com/2016/05/27/hillary-clinton-wont-say-how-much-goldman-sachs-ceo-invested-with-her-son-in-law/ | 27-May-16 | Lee Fang, Henrik Moltke |
| Senator Scolds Obama for "Preaching Nuclear Temperance From a Bar Stool" | https://theintercept.com/2016/05/27/senator-scolds-obama-for-preaching-nuclear-temperance-from-a-bar-stool/ | 27-May-16 | Alex Emmons |
| Wells Fargo Sponsorship of Black Lives Matter Panel Draws Scorn | https://theintercept.com/2016/05/27/wells-fargo-sponsorship-of-black-lives-matter-panel-draws-scorn/ | 27-May-16 | Naomi LaChance |
| California Supreme Court Overturns Murder Conviction Based on Flawed Bite-Mark Evidence | https://theintercept.com/2016/05/27/california-supreme-court-overturns-bill-richardss-murder-conviction-based-on-flawed-bite-mark-evidence/ | 27-May-16 | Jordan Smith |
| Secret Text in Senate Bill Would Give FBI Warrantless Access to Email Records | https://theintercept.com/2016/05/26/secret-text-in-senate-bill-would-give-fbi-warrantless-access-to-email-records/ | 26-May-16 | Jenna McLaughlin |
| The New York Times's (and Clinton Campaign's) Abject Cowardice on Israel | https://theintercept.com/2016/05/26/the-new-york-times-and-clinton-campaigns-abject-cowardice-on-israel/ | 26-May-16 | Glenn Greenwald |
| To Avoid Regulations, Uber Describes Itself as Either, Neither and Nor | https://theintercept.com/2016/05/26/to-avoid-regulations-uber-describes-itself-as-either-neither-and-nor/ | 26-May-16 | David Dayen |
| Bill Would Require DNA Samples From Americans When Sponsoring Family Visas | https://theintercept.com/2016/05/25/bill-would-require-dna-samples-from-americans-when-sponsoring-family-visas/ | 25-May-16 | Murtaza Hussain |
| Hillary Clinton, Debbie Wasserman Schultz Pick Influence Peddlers to Guide DNC Platform | https://theintercept.com/2016/05/25/hillary-clinton-debbie-wasserman-schultz-pick-corporate-influence-peddlers-to-guide-dnc-platform/ | 25-May-16 | Lee Fang, Zaid Jilani |
| Former 9/11 Commissioner Won't Rule Out Saudi Royal Family Foreknowledge of 9/11 Plot | https://theintercept.com/2016/05/25/former-911-commissioner-wont-rule-out-saudi-royal-family-foreknowledge-of-911-plot/ | 25-May-16 | Alex Emmons |
| "American Sniper" Chris Kyle Distorted His Military Record, Documents Show | https://theintercept.com/2016/05/25/american-sniper-chris-kyle-distorted-his-military-record-documents-show/ | 25-May-16 | Matthew Cole, Sheelagh McNeill |
| Obama Overtime Plan Won't Hurt Businesses, Executives Admit | https://theintercept.com/2016/05/24/dire-predictions-about-obama-overtime-rule-overblown/ | 24-May-16 | Zaid Jilani |
| Oklahoma's Insane Rush to Execute | https://theintercept.com/2016/05/24/oklahomas-insane-rush-to-execute/ | 24-May-16 | Liliana Segura, Jordan Smith |
| Brother of "Guantánamo Diary" Author Barred From Entering U.S. | https://theintercept.com/2016/05/23/brother-of-guantanamo-diary-author-barred-from-entering-u-s/ | 23-May-16 | Cora Currier |
| Second Freddie Gray Trial Ends in Acquittal, Surprises No One | https://theintercept.com/2016/05/23/second-freddie-gray-trial-ends-in-acquittal-raises-questions-about-reasonable-suspicion/ | 23-May-16 | Alice Speri |
| Hillary Clinton's Energy Initiative Pressed Countries to Embrace Fracking, New Emails Reveal | https://theintercept.com/2016/05/23/hillary-clinton-fracking/ | 23-May-16 | Lee Fang, Steve Horn |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Vindication for Edward Snowden From a New Player in NSA Whistleblowing Saga | https://theintercept.com/2016/05/23/vindication-for-edward-snowden-from-a-new-player-in-nsa-whistleblowing-saga/ | 23-May-16 | Jenna McLaughlin, Dan Froomkin |
| New Political Earthquake in Brazil: Is It Now Time for Media Outlets to Call This a "Coup"? | https://theintercept.com/2016/05/23/new-political-earthquake-in-brazil-is-it-now-time-for-media-outlets-to-call-this-a-coup/ | 23-May-16 | Glenn Greenwald, Andrew Fishman, David Miranda |
| Top Democrats Ally With Oil and Gas Industry to Fight Colorado Anti-Fracking Ballot Measures | https://theintercept.com/2016/05/21/top-democrats-ally-with-oil-and-gas-industry-to-fight-colorado-anti-fracking-ballot-measures/ | 21-May-16 | Alleen Brown |
| High School Debaters Bring Surveillance, Encryption Arguments to Capitol Hill | https://theintercept.com/2016/05/20/high-school-debaters-bring-surveillance-encryption-arguments-to-capitol-hill/ | 20-May-16 | Jenna McLaughlin |
| Pentagon Official Once Told Morley Safer That Reporters Who Believe the Government Are "Stupid" | https://theintercept.com/2016/05/20/pentagon-official-once-told-morley-safer-that-reporters-who-believe-the-government-are-stupid/ | 20-May-16 | Jon Schwarz |
| Chelsea Manning Appeals "Unprecedented" Conviction | https://theintercept.com/2016/05/19/chelsea-manning-appeals-unprecedented-conviction/ | 19-May-16 | Alex Emmons |
| First Interview With Brazil's President Dilma Rousseff Since the Senate's Impeachment Vote | https://theintercept.com/2016/05/19/watch-first-interview-with-brazils-president-dilma-rousseff-since-the-senates-impeachment-vote/ | 19-May-16 | Glenn Greenwald |
| Pfizer's Death Penalty Ban Highlights the Black Market in Execution Drugs | https://theintercept.com/2016/05/19/pfizers-death-penalty-ban-highlights-the-black-market-in-execution-drugs/ | 19-May-16 | Liliana Segura |
| General Advising Donald Trump Says Killing Terrorists' Families Might Be OK | https://theintercept.com/2016/05/19/general-advising-donald-trump-says-killing-terrorists-families-might-be-ok/ | 19-May-16 | Alex Emmons |
| Trauma and Deprivation Lead Syrian Youths to Extremist Groups, Says New Report | https://theintercept.com/2016/05/19/trauma-and-deprivation-lead-syrian-youths-to-extremist-groups-says-new-report/ | 19-May-16 | Murtaza Hussain |
| Neocon-Bashers Headline Koch Event as Political Realignment on Foreign Policy Continues | https://theintercept.com/2016/05/18/neocon-bashers-headline-koch-event-as-political-realignment-on-foreign-policy-continues/ | 18-May-16 | Zaid Jilani |
| Foreclosure Fraud Is Supposed to Be a Thing of the Past, But It Happens Every Day | https://theintercept.com/2016/05/18/foreclosure-fraud-is-supposed-to-be-a-thing-of-the-past-but-it-happens-every-day/ | 18-May-16 | David Dayen |
| Police and Prison Guard Groups Fight Marijuana Legalization in California | https://theintercept.com/2016/05/18/ca-marijuana-measure/ | 18-May-16 | Lee Fang |
| Fleeing Gangs, Central American Refugees Fight Deportation From the U.S. | https://theintercept.com/2016/05/18/fleeing-gangs-central-american-refugees-fight-deportation-from-the-u-s/ | 18-May-16 | Leighton Akio Woodhouse |
| Hillary Clinton Wasn't Always This One-Sided on Israel | https://theintercept.com/2016/05/17/hillary-clinton-wasnt-always-this-one-sided-on-israel/ | 17-May-16 | Zaid Jilani |
| The Intercept Is Broadening Access to the Snowden Archive. Here's Why | https://theintercept.com/2016/05/16/the-intercept-is-broadening-access-to-the-snowden-archive-heres-why/ | 16-May-16 | Glenn Greenwald |
| NSA Closely Involved in Guantánamo Interrogations, Documents Show | https://theintercept.com/2016/05/16/nsa-closely-involved-in-guantanamo-interrogations-documents-show/ | 16-May-16 | Cora Currier |
| The Most Intriguing Spy Stories From 166 Internal NSA Reports | https://theintercept.com/2016/05/16/the-most-intriguing-spy-stories-from-166-internal-nsa-reports/ | 16-May-16 | Micah Lee, Margot Williams |
| What It's Like to Read the NSA's Newspaper for Spies | https://theintercept.com/2016/05/16/what-its-like-to-read-the-nsas-newspaper-for-spies/ | 16-May-16 | Peter Maass |
| How We Prepared the NSA's Sensitive Internal Reports for Release | https://theintercept.com/2016/05/16/how-we-prepared-the-nsas-sensitive-internal-reports-for-release/ | 16-May-16 | The Intercept |
| Donald Trump's Pledge to Defend Spending for Old and Poor Belied by Staff Picks | https://theintercept.com/2016/05/16/donald-trumps-pledge-to-defend-spending-for-old-and-poor-belied-by-staff-picks/ | 16-May-16 | Zaid Jilani |
| Leaks Show Senate Aide Threatened Colombia Over Cheap Cancer Drug | https://theintercept.com/2016/05/14/leaks-show-senate-aide-threatened-colombia-over-cheap-cancer-drug/ | 14-May-16 | Zaid Jilani |
| How Orange County Prosecutors Covered Up Rampant Misuse of Jailhouse Informants | https://theintercept.com/2016/05/14/orange-county-scandal-jailhouse-informants/ | 14-May-16 | Jordan Smith |
| Social Media Fame Shields Dissidents, Until It Doesn't | https://theintercept.com/2016/05/13/bahrain-pakistan-limits-social-media-outrage-shield-dissidents/ | 13-May-16 | Robert Mackey |
| How the High Cost of Justice Pushes the Poor Into Prison | https://theintercept.com/2016/05/13/too-poor-for-justice/ | 13-May-16 | Alice Speri |
| Bank Lobby Takes Aim at Last Remaining House Republican Who Backed Dodd-Frank | https://theintercept.com/2016/05/13/walter-jones-bank-lobby/ | 13-May-16 | Lee Fang |
| Interview With BDS Co-Founder Omar Barghouti: Banned by Israel From Traveling, Threatened With Worse | https://theintercept.com/2016/05/13/interview-with-bds-advocate-omar-barghouti-banned-by-israel-from-traveling-threatened-with-worse/ | 13-May-16 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| State Department Fails to Vet or Monitor Military Aid to Egypt | https://theintercept.com/2016/05/12/state-department-fails-to-vet-or-monitor-military-aid-to-egypt/ | 12-May-16 | Alex Emmons |
| Myth of the Ferguson Effect Is Hard to Kill | https://theintercept.com/2016/05/12/myth-of-the-ferguson-effect-is-hard-to-kill/ | 12-May-16 | Alice Speri |
| Mozilla Wants Heads-Up From FBI on Tor Browser Hack | https://theintercept.com/2016/05/12/mozilla-wants-heads-up-from-fbi-on-tor-browser-hack/ | 12-May-16 | Dan Froomkin |
| The Secret NSA Diary of an Abu Ghraib Interrogator | https://theintercept.com/2016/05/11/the-secret-nsa-diary-of-an-abu-ghraib-interrogator/ | 11-May-16 | Cora Currier |
| Democratic Convention Hosted by Republican Donors, Anti-Obamacare Lobbyists | https://theintercept.com/2016/05/11/lobbyists-dnc-2016-convention/ | 11-May-16 | Lee Fang, Zaid Jilani |
| Brazil's Democracy to Suffer Grievous Blow as Unelectable, Corrupt Neoliberal Is Installed | https://theintercept.com/2016/05/11/brazils-democracy-to-suffer-grievous-blow-today-as-unelectable-corrupt-neoliberal-is-installed/ | 11-May-16 | Glenn Greenwald |
| Hackers Attempt to Hold Capitol Hill Data for Ransom | https://theintercept.com/2016/05/10/hackers-attempt-to-hold-capitol-hill-data-for-ransom/ | 10-May-16 | Jenna McLaughlin |
| Striking Prisoners in Alabama Accuse Officials of Using Food as Weapon | https://theintercept.com/2016/05/10/striking-prisoners-in-alabama-accuse-officials-of-using-food-as-weapon/ | 10-May-16 | Alice Speri |
| Senate Kicks Off Debate Over Reauthorizing Controversial NSA Programs | https://theintercept.com/2016/05/10/senate-kicks-off-debate-over-reauthorizing-controversial-nsa-programs/ | 10-May-16 | Jenna McLaughlin |
| Filipinos Just Elected Rodrigo Duterte, Their Version of Trump, as President | https://theintercept.com/2016/05/10/americans-take-note-filipinos-just-elected-id-president/ | 10-May-16 | Robert Mackey |
| British Hacker Wins Court Battle Over Encryption Keys | https://theintercept.com/2016/05/10/uk-hacker-lauri-love-encryption-court-victory/ | 10-May-16 | Ryan Gallagher |
| Civil Rights Activists Seek Justice for Racial Violence in the Name of Emmett Till | https://theintercept.com/2016/05/09/civil-rights-activists-seek-justice-for-racial-violence-in-the-name-of-emmett-till/ | 9-May-16 | Alice Speri |
| London's New Mayor, Sadiq Khan, Hailed in U.K. and Pakistan | https://theintercept.com/2016/05/07/londons-new-mayor-sadiq-khan-hailed-uk-pakistan/ | 7-May-16 | Robert Mackey |
| Donald Trump's Hairspray Woes Inspire Climate Denial Riff | https://theintercept.com/2016/05/06/donald-trumps-got-hairspray-riff-hes-gonna-use/ | 6-May-16 | Robert Mackey |
| Retired Truckers Duck Pension Cuts — For Now | https://theintercept.com/2016/05/06/retired-truckers-duck-pension-cuts-for-now/ | 6-May-16 | David Dayen |
| Junk Science on Trial in Bill Richards Bite-Mark Appeal | https://theintercept.com/2016/05/06/junk-science-on-trial-in-bill-richards-bite-mark-appeal/ | 6-May-16 | Jordan Smith |
| Panama Papers Source Wants Whistleblower Immunity to Aid Law Enforcement | https://theintercept.com/2016/05/06/panama-papers-source-wants-whistleblower-immunity-aid-law-enforcement/ | 6-May-16 | Robert Mackey |
| Former U.S. Diplomats Decry the U.S.-Backed Saudi War in Yemen | https://theintercept.com/2016/05/06/former-u-s-diplomats-decry-the-u-s-backed-saudi-war-in-yemen/ | 6-May-16 | Alex Emmons, Zaid Jilani |
| Atlanta Mayor's Column Ripping Bernie Sanders Drafted by Lobbyist, Emails Show | https://theintercept.com/2016/05/06/hillary-super-pac-draft-oped/ | 6-May-16 | Lee Fang |
| Foreign Intelligence Services Targeted 2008 Campaign, Officials Were Warned | https://theintercept.com/2016/05/05/foreign-intelligence-services-targeted-2008-campaign-officials-were-warned/ | 5-May-16 | Jenna McLaughlin |
| Hate Crimes Rise Along With Donald Trump's Anti-Muslim Rhetoric | https://theintercept.com/2016/05/05/hate-crimes-rise-along-with-donald-trumps-anti-muslim-rhetoric/ | 5-May-16 | Murtaza Hussain |
| Donald Trump's Muslim Travel Ban Still "Stupid and Wrong," David Cameron Says | https://theintercept.com/2016/05/05/david-cameron-not-sorry-calling-donald-trumps-muslim-ban-stupid-wrong/ | 5-May-16 | Robert Mackey |
| Bernie Sanders Misses Chance to Explain Government's Role in Life Expectancy Gap | https://theintercept.com/2016/05/05/bernie-sanders-misses-chance-to-explain-why-d-c-s-rich-outlive-u-s-s-poor/ | 5-May-16 | Zaid Jilani |
| FBI Told Cops to Recreate Evidence From Secret Cell-Phone Trackers | https://theintercept.com/2016/05/05/fbi-told-cops-to-recreate-evidence-from-secret-cell-phone-trackers/ | 5-May-16 | Jenna McLaughlin |
| At Conference of Elites, the Distress of Others Is an Investment Opportunity | https://theintercept.com/2016/05/05/at-conference-of-elites-the-distress-of-others-is-an-investment-opportunity/ | 5-May-16 | David Dayen |
| Egypt's Newspapers in Open Revolt Over Police Attack on Press Freedom | https://theintercept.com/2016/05/05/egypts-newspapers-open-revolt-police-attack-press-freedom/ | 5-May-16 | Robert Mackey |
| Democratic Senator Urges Business Elites to Get More Involved in Politics | https://theintercept.com/2016/05/04/democratic-senator-urges-business-elites-to-get-more-involved-in-politics/ | 4-May-16 | Zaid Jilani |
| The Inside Story of How Bill Clinton Sacrificed Prisoners' Rights for Political Gain | https://theintercept.com/2016/05/04/the-untold-story-of-bill-clintons-other-crime-bill/ | 4-May-16 | Liliana Segura |
| Beyond Schadenfreude, the Spectacular Pundit Failure on Trump Is Worth Remembering | https://theintercept.com/2016/05/04/beyond-schadenfreude-the-spectacular-pundit-failure-on-trump-is-worth-remembering/ | 4-May-16 | Glenn Greenwald, Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| NSA and CIA Double Their Warrantless Searches on Americans in Two Years | https://theintercept.com/2016/05/03/nsa-and-cia-double-their-warrantless-searches-on-americans-in-two-years/ | 3-May-16 | Jenna McLaughlin |
| Prominent Democratic Consultants Sign Up to Defeat Single Payer in Colorado | https://theintercept.com/2016/05/03/single-payer-dems-colo/ | 3-May-16 | Lee Fang |
| In Race for London Mayor, Trump's Anti-Muslim Playbook Seems to Be Failing Zac Goldsmith | https://theintercept.com/2016/05/03/least-london-rich-heirs-campaign-instill-fear-muslims-going-well/ | 3-May-16 | Robert Mackey |
| Whistleblowing Is Not Just Leaking — It's an Act of Political Resistance | https://theintercept.com/2016/05/03/edward-snowden-whistleblowing-is-not-just-leaking-its-an-act-of-political-resistance/ | 3-May-16 | Edward Snowden |
| Billionaire Nike Co-Founder Confuses His Net Worth with U.S. Economic Growth | https://theintercept.com/2016/05/02/billionaire-nike-co-founder-confuses-his-net-worth-with-u-s-economic-growth/ | 2-May-16 | Jon Schwarz |
| WhatsApp, Used by 100 Million Brazilians, Was Shut Down Nationwide by a Single Judge | https://theintercept.com/2016/05/02/whatsapp-used-by-100-million-brazilians-was-shut-down-nationwide-today-by-a-single-judge/ | 2-May-16 | Glenn Greenwald, Andrew Fishman |
| Republicans Don't Want to Know Costs of U.S. Nuclear Arsenal | https://theintercept.com/2016/05/02/republicans-dont-want-to-know-costs-of-u-s-nuclear-arsenal/ | 2-May-16 | Alex Emmons |
| FBI Chooses Secrecy Over Locking Up Criminals | https://theintercept.com/2016/05/02/fbi-chooses-secrecy-over-locking-up-criminals/ | 2-May-16 | Jenna McLaughlin |
| D.C. Elite Hated Larry Wilmore's Drone Joke Last Night, But Loved Obama's in 2010 | https://theintercept.com/2016/05/01/d-c-elite-hated-larry-wilmores-drone-joke-last-night-but-loved-obamas-in-2010/ | 1-May-16 | Jon Schwarz |
| Pentagon Denies War Crimes Allegations in Kunduz Hospital Killings | https://theintercept.com/2016/04/29/pentagon-denies-war-crimes-allegations-in-kunduz-hospital-killings/ | 29-Apr-16 | Ryan Devereaux, Cora Currier |
| Why a British Fight Over Israel and Anti-Semitism Matters to the Rest of Us | https://theintercept.com/2016/04/29/british-fight-critics-israel-anti-semitism-matters-rest-us/ | 29-Apr-16 | Robert Mackey |
| Texas Prisons Assert Right to Censor Inmates' Families on Social Media | https://theintercept.com/2016/04/29/texas-prisons-assert-right-to-censor-inmates-families-on-social-media/ | 29-Apr-16 | Jordan Smith |
| Banks Assert Constitutional Right to Billions in Subsidies | https://theintercept.com/2016/04/29/banks-assert-constitutional-right-to-billions-in-subsidies/ | 29-Apr-16 | David Dayen |
| The Joke of U.S. Justice and "Accountability" When They Bomb a Hospital | https://theintercept.com/2016/04/29/the-joke-of-u-s-justice-and-accountability-when-they-bomb-a-hospital/ | 29-Apr-16 | Glenn Greenwald |
| As More American Boots Hit the Ground in Syria, U.S. Parses "Boots" and "Ground" | https://theintercept.com/2016/04/29/as-more-american-boots-hit-the-ground-in-syria-u-s-parses-boots-and-ground/ | 29-Apr-16 | Zaid Jilani, Alex Emmons |
| NYT Photographer Mauricio Lima, 2016 Pulitzer Winner, Denounces Globo and the "Coup" in Brazil | https://theintercept.com/2016/04/29/nyt-photographer-mauricio-lima-2016-pulitzer-winner-denounces-globo-and-the-coup-in-brazil/ | 29-Apr-16 | Glenn Greenwald |
| Supreme Court Gives FBI More Hacking Power | https://theintercept.com/2016/04/28/supreme-court-gives-fbi-more-hacking-power/ | 28-Apr-16 | Jenna McLaughlin |
| Letter Details FBI Plan for Secretive Anti-Radicalization Committees | https://theintercept.com/2016/04/28/letter-details-fbi-plan-for-secretive-anti-radicalization-committees/ | 28-Apr-16 | Cora Currier, Murtaza Hussain |
| New Study Shows Mass Surveillance Breeds Meekness, Fear and Self-Censorship | https://theintercept.com/2016/04/28/new-study-shows-mass-surveillance-breeds-meekness-fear-and-self-censorship/ | 28-Apr-16 | Glenn Greenwald |
| Email Privacy Bill Passes House Unanimously | https://theintercept.com/2016/04/27/email-privacy-bill-passes-house-unanimously/ | 27-Apr-16 | Jenna McLaughlin |
| Luxembourg Puts Journalist and Whistleblowers On Trial for Ruining Its "Magical Fairyland" of Tax Avoidance | https://theintercept.com/2016/04/27/luxembourg-puts-journalist-and-whistleblowers-on-trial-for-ruining-its-magical-fairyland-of-tax-avoidance/ | 27-Apr-16 | Jon Schwarz |
| Former Tax Lobbyists Are Writing the Rules on Tax Dodging | https://theintercept.com/2016/04/27/congress-tax-lobbyists/ | 27-Apr-16 | Lee Fang |
| Snowden Debates CNN's Fareed Zakaria on Encryption | https://theintercept.com/2016/04/26/snowden-debates-cnns-fareed-zakaria-on-encryption/ | 26-Apr-16 | Jenna McLaughlin |
| Brazilian Cybercrime Bills Threaten Open Internet for 200 Million People | https://theintercept.com/2016/04/26/brazilian-cybercrime-bills-threaten-open-internet-for-200-million-people/ | 26-Apr-16 | Andrew Fishman |
| New York Times Finds Verizon Strike Beneath Notice | https://theintercept.com/2016/04/26/new-york-times-finds-verizon-strike-beneath-notice/ | 26-Apr-16 | David Dayen |
| Leading Advocates of "Dark Money" Previously Supported Disclosure | https://theintercept.com/2016/04/26/dark-money-hypocrisy/ | 26-Apr-16 | Lee Fang |
| A Year After the Baltimore Uprising, the Real Work Is Just Beginning | https://theintercept.com/2016/04/26/a-year-after-the-baltimore-uprising-the-real-work-is-just-beginning/ | 26-Apr-16 | Alice Speri |
| With Facebook No Longer a Secret Weapon, Egypt's Protesters Turn to Signal | https://theintercept.com/2016/04/26/facebook-no-longer-secret-weapon-egypts-protesters-turn-signal/ | 26-Apr-16 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Tamir Rice's Family Should Spend Money Warning of Toy Guns, Say Cops Who Shot Him With Real One | https://theintercept.com/2016/04/25/tamir-rices-family-should-spend-money-warning-of-toy-guns-say-cops-who-shot-him-with-real-one/ | 25-Apr-16 | Zaid Jilani |
| Independent Investigators Leave Mexico Without Solving the Case of 43 Disappeared Students | https://theintercept.com/2016/04/25/independent-investigators-leave-mexico-without-solving-the-case-of-43-disappeared-students/ | 25-Apr-16 | Ryan Devereaux |
| Pro-Israel Billionaire Haim Saban Drops $100,000 Against Donna Edwards in Maryland Senate Race | https://theintercept.com/2016/04/25/pro-israel-billionaire-haim-saban-drops-100000-against-donna-edwards-in-maryland-senate-race/ | 25-Apr-16 | Zaid Jilani |
| Spy Chief Complains That Edward Snowden Sped Up Spread of Encryption by 7 Years | https://theintercept.com/2016/04/25/spy-chief-complains-that-edward-snowden-sped-up-spread-of-encryption-by-7-years/ | 25-Apr-16 | Jenna McLaughlin |
| How the CIA Writes History | https://theintercept.com/2016/04/25/how-the-cia-writes-history/ | 25-Apr-16 | Jefferson Morley |
| Judge Grants Torture Victims Their First Chance to Pursue Justice | https://theintercept.com/2016/04/22/judge-grants-torture-victims-their-first-chance-to-pursue-justice/ | 22-Apr-16 | Jenna McLaughlin |
| Stonewalled by NSA, Members of Congress Ask Really Basic Question Again | https://theintercept.com/2016/04/22/stymied-by-nsa-members-of-congress-ask-really-basic-question-again/ | 22-Apr-16 | Dan Froomkin |
| Health Care Industry Moves Swiftly to Stop Colorado's "Single Payer" Ballot Measure | https://theintercept.com/2016/04/22/colorad-single-payer/ | 22-Apr-16 | Lee Fang |
| To See the Real Story in Brazil, Look at Who Is Being Installed as President — and Finance Chiefs | https://theintercept.com/2016/04/22/to-see-the-real-story-in-brazil-look-at-who-is-being-installed-as-president-and-finance-chiefs/ | 22-Apr-16 | Glenn Greenwald |
| Google's Remarkably Close Relationship With the Obama White House, in Two Charts | https://theintercept.com/2016/04/22/googles-remarkably-close-relationship-with-the-obama-white-house-in-two-charts/ | 22-Apr-16 | David Dayen |
| Senator Says Bombing Yemen Is Distracting Saudis From Fighting Terror | https://theintercept.com/2016/04/21/senator-says-bombing-yemen-is-distracting-saudis-from-fighting-terror/ | 21-Apr-16 | Zaid Jilani, Alex Emmons |
| FBI Mass Child-Porn Hack Ruled Illegal on a Technicality | https://theintercept.com/2016/04/21/fbi-mass-child-porn-hack-ruled-illegal-on-a-technicality/ | 21-Apr-16 | Jenna McLaughlin |
| Racially Charged Testimony Helped Put Duane Buck on Death Row. Will the Supreme Court Step In? | https://theintercept.com/2016/04/21/racially-charged-testimony-helped-put-duane-buck-on-death-row-will-the-supreme-court-step-in/ | 21-Apr-16 | Jordan Smith |
| Documents Reveal Secretive U.K. Surveillance Policies | https://theintercept.com/2016/04/20/uk-surveillance-bulk-datasets-gchq/ | 20-Apr-16 | Ryan Gallagher |
| Bill That Obama Extolled Is Leading to Pension Cuts for Retirees | https://theintercept.com/2016/04/20/bill-that-obama-extolled-is-leading-to-pension-cuts-for-retirees/ | 20-Apr-16 | David Dayen |
| Repetitive Encryption Tirades Could Be Giving Way to Debate Over "Lawful Hacking" | https://theintercept.com/2016/04/20/repetitive-encryption-tirades-could-be-giving-way-to-debate-over-lawful-hacking/ | 20-Apr-16 | Jenna McLaughlin |
| Harriet Tubman Will Replace Andrew Jackson on the $20 Bill | https://theintercept.com/2016/04/20/harriet-tubman-will-replace-andrew-jackson-on-20-bill/ | 20-Apr-16 | Robert Mackey |
| False Plagiarism Accusation Against Shaun King Shows Dangers of Online Mob Journalism | https://theintercept.com/2016/04/20/false-plagiarism-accusation-against-shaun-king-shows-dangers-of-online-mob-journalism/ | 20-Apr-16 | Glenn Greenwald |
| Thousands of Israelis Rally in Support of Soldier Who Executed Wounded Palestinian | https://theintercept.com/2016/04/19/thousands-israelis-rally-support-soldier-executed-wounded-palestinian/ | 19-Apr-16 | Robert Mackey |
| Ted Cruz's Senate Office Turns Muslim Constituents Away | https://theintercept.com/2016/04/19/ted-cruzs-senate-office-turns-muslim-constituents-away/ | 19-Apr-16 | Zaid Jilani |
| Obama Went From Condemning Saudis for Abuses to Arming Them to the Teeth | https://theintercept.com/2016/04/19/obama-went-from-condemning-saudis-for-abuses-to-arming-them-to-the-teeth/ | 19-Apr-16 | Zaid Jilani, Alex Emmons |
| Una Entrevista con Gustavo Castro, Testigo Principal del Asesinato de Berta Cáceres | https://theintercept.com/2016/04/18/una-entrevista-con-gustavo-castro-testigo-principal-del-asesinato-de-berta-caceres/ | 18-Apr-16 | Danielle Mackey |
| An Interview With Gustavo Castro, Sole Witness to Assassination of Berta Cáceres | https://theintercept.com/2016/04/18/an-interview-with-gustavo-castro-sole-witness-of-the-murder-of-berta-caceres/ | 18-Apr-16 | Danielle Mackey |
| Iraqi Refugee Kicked Off Plane for Speaking Arabic in L.A. Says Islamophobia Boosts ISIS | https://theintercept.com/2016/04/18/hysteria-watch-iraqi-refugee-kicked-off-plane-speaking-arabic-l/ | 18-Apr-16 | Robert Mackey |
| Prisoner's Letters Document Tragedy and Hope Inside Guantánamo | https://theintercept.com/2016/04/18/trapped-guantanamo-letters-mohammed-al-hamiri/ | 18-Apr-16 | Murtaza Hussain |
| After Vote to Remove Brazil's President, Key Opposition Figure Holds Meetings in Washington | https://theintercept.com/2016/04/18/after-vote-to-remove-brazils-president-key-opposition-figure-holds-meetings-in-washington/ | 18-Apr-16 | Glenn Greenwald, Andrew Fishman, David Miranda |
| Here's a Way to Shut Down Panama Papers-Style Tax Havens — If We Wanted To | https://theintercept.com/2016/04/17/heres-a-way-to-shut-down-panama-papers-style-tax-havens-if-we-wanted-to/ | 17-Apr-16 | Jon Schwarz |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Racial Justice Takes Center Stage in New York Primary | https://theintercept.com/2016/04/16/racial-justice-takes-center-stage-in-new-york-primary/ | 16-Apr-16 | Alice Speri |
| Protesters Return to Egypt's Streets, Denouncing Sisi for Giving Islands to Saudi Arabia | https://theintercept.com/2016/04/15/protesters-return-egypts-streets-denouncing-sisi-giving-islands-saudi-arabia/ | 15-Apr-16 | Robert Mackey |
| U.S. Report on Saudi Arabia Downplays Civilian Casualties in Yemen | https://theintercept.com/2016/04/15/u-s-report-on-saudi-arabia-downplays-civilian-casualties-in-yemen/ | 15-Apr-16 | Alex Emmons |
| German Chancellor Refuses to Block Prosecution of Comic Who Insulted Turkey's President | https://theintercept.com/2016/04/15/germany-repeal-dumb-law-first-using-prosecute-comic-insulting-erdogan/ | 15-Apr-16 | Robert Mackey |
| The Brooklyn Dodgers: Hillary Clinton, Bernie Sanders Give Non-Answers at Debate | https://theintercept.com/2016/04/15/the-brooklyn-dodgers-non-answers-from-hillary-clinton-bernie-sanders/ | 15-Apr-16 | Dan Froomkin |
| Barack Obama Never Said Money Wasn't Corrupting; In Fact, He Said the Opposite | https://theintercept.com/2016/04/15/barack-obama-never-said-money-wasnt-corrupting-in-fact-he-said-the-opposite/ | 15-Apr-16 | Jon Schwarz |
| Microsoft Says U.S. Is Abusing Secret Warrants | https://theintercept.com/2016/04/14/microsoft-says-u-s-is-abusing-secret-warrants/ | 14-Apr-16 | Jenna McLaughlin |
| Greek Fighter Jets Buzz Refugees Fleeing War in Syria | https://theintercept.com/2016/04/14/greek-fighter-jets-buzz-refugees-fleeing-war-syria/ | 14-Apr-16 | Robert Mackey |
| The CIA Is Investing in Firms That Mine Your Tweets and Instagram Photos | https://theintercept.com/2016/04/14/in-undisclosed-cia-investments-social-media-mining-looms-large/ | 14-Apr-16 | Lee Fang |
| ACLU Sues Bureau of Prisons Over Missing Torture Documents | https://theintercept.com/2016/04/14/aclu-sues-bureau-of-prisons-over-missing-torture-documents/ | 14-Apr-16 | Alex Emmons |
| To Protect Hillary Clinton, Democrats Wage War on Their Own Core Citizens United Argument | https://theintercept.com/2016/04/14/to-protect-clinton-democrats-wage-war-on-their-own-core-citizens-united-argument/ | 14-Apr-16 | Glenn Greenwald |
| Citing Racist Trial, Protesters Hold Vigil as Georgia Executes Kenneth Fults | https://theintercept.com/2016/04/13/citing-racist-trial-protesters-hold-vigil-as-georgia-executes-kenneth-fults/ | 13-Apr-16 | Liliana Segura |
| Verizon CEO Attack on Bernie Sanders Receives Gushing Praise — From Fellow Execs | https://theintercept.com/2016/04/13/verizon-ceo-attack-on-bernie-sanders-receives-gushing-praise-from-fellow-execs/ | 13-Apr-16 | Zaid Jilani |
| Young Iraqis Overwhelmingly Consider U.S. Their Enemy, Poll Says | https://theintercept.com/2016/04/13/young-iraqis-overwhelmingly-consider-u-s-their-enemy-poll-says/ | 13-Apr-16 | Murtaza Hussain |
| Secure Cars, but Not Phones? Government Doublespeak on Cybersecurity | https://theintercept.com/2016/04/13/secure-cars-but-not-phones-government-doublespeak-on-cybersecurity/ | 13-Apr-16 | Jenna McLaughlin |
| Germany Could Charge Comic for Insulting Turkey's President | https://theintercept.com/2016/04/12/germany-charge-comic-insulting-turkeys-president/ | 12-Apr-16 | Robert Mackey |
| What We Know and Don't Know About Mass Shootings and Gun Deaths | https://theintercept.com/2016/04/12/what-we-know-and-dont-know-about-mass-shootings-and-gun-deaths/ | 12-Apr-16 | John Thomason |
| Cable News Devotes 30 Seconds to Mass Arrests Protesting Political Corruption | https://theintercept.com/2016/04/12/democracy-spring-media-coverage/ | 12-Apr-16 | Lee Fang, Zaid Jilani |
| Death Squads Are Back in Honduras, Activists Tell Congress | https://theintercept.com/2016/04/12/death-squads-are-back-in-honduras-honduran-activists-tell-congress/ | 12-Apr-16 | Alex Emmons |
| Inside Erik Prince's Treacherous Drive to Build a Private Air Force | https://theintercept.com/2016/04/11/blackwater-founder-erik-prince-drive-to-build-private-air-force/ | 11-Apr-16 | Jeremy Scahill, Matthew Cole |
| Exclusive Interview by Glenn Greenwald With Former Brazilian President Lula da Silva | https://theintercept.com/2016/04/11/watch-exclusive-interview-with-former-brazilian-president-lula-da-silva/ | 11-Apr-16 | Glenn Greenwald |
| Pro-TPP Op-Eds Remarkably Similar to Drafts by Foreign Government Lobbyists | https://theintercept.com/2016/04/10/tpp-lobbyist-opeds/ | 10-Apr-16 | Lee Fang |
| Bernie Sanders Did Confuse Numbers of Dead and Wounded in Gaza War, but Israel's Mass Killing of Civilians Is a Fact | https://theintercept.com/2016/04/09/israelis-attack-defend-bernie-sanders-saying-israels-mass-killing-civilians-wrong/ | 9-Apr-16 | Robert Mackey |
| FBI's "Shared Responsibility Committees" to Identify "Radicalized" Muslims Raise Alarms | https://theintercept.com/2016/04/09/fbis-shared-responsibility-committees-to-identify-radicalized-muslims-raises-alarms/ | 9-Apr-16 | Murtaza Hussain, Jenna McLaughlin |
| Bill That Would Ban End-to-End Encryption Savaged by Critics | https://theintercept.com/2016/04/08/bill-that-would-ban-end-to-end-encryption-savaged-by-critics/ | 8-Apr-16 | Jenna McLaughlin |
| GE's Jeffrey Immelt, Now Slamming Sanders, Once Said It Was His "Task to Outsource" | https://theintercept.com/2016/04/08/ges-jeffrey-immelt-now-slamming-sanders-once-said-it-was-his-task-to-outsource/ | 8-Apr-16 | Jon Schwarz |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Convicted of a Crime That Never Happened: Why Won't Texas Exonerate Fran and Dan Keller? | https://theintercept.com/2016/04/08/convicted-of-a-crime-that-never-happened-why-wont-texas-exonerate-fran-and-dan-keller/ | 8-Apr-16 | Jordan Smith |
| Alabama's Solution to Prison Riots: Build More Prisons | https://theintercept.com/2016/04/08/alabamas-solution-to-prison-riots-build-more-prisons/ | 8-Apr-16 | Alice Speri |
| Surveillance Debate Gets a Needed Dose of Racial Perspective | https://theintercept.com/2016/04/08/surveillance-debate-gets-a-needed-dose-of-racial-perspective/ | 8-Apr-16 | Jenna McLaughlin |
| CIA's Venture Capital Arm Is Funding Skin Care Products That Collect DNA | https://theintercept.com/2016/04/08/cia-skincare-startup/ | 8-Apr-16 | Lee Fang |
| Pregnant, on Medicaid, and Being Watched | https://theintercept.com/2016/04/07/pregnant-on-medicaid-and-being-watched/ | 7-Apr-16 | Jenna McLaughlin |
| With Iceland's Pirate Party Surging in the Polls, Its Government Resists New Elections | https://theintercept.com/2016/04/07/icelands-government-tries-cling-protesters-pirates-gates/ | 7-Apr-16 | Robert Mackey |
| Super PAC Backer Says Big Money Entitles Donors to Campaign "Oversight" | https://theintercept.com/2016/04/07/super-pac-backer-reveals-that-big-money-entitles-donors-to-campaign-oversight/ | 7-Apr-16 | Jon Schwarz |
| A Better Way to Keep Kids From Joining ISIS: Talk to Them | https://theintercept.com/2016/04/07/a-better-approach-to-countering-violent-extremism/ | 7-Apr-16 | Murtaza Hussain |
| Hillary Clinton Fundraiser Hosted by All-Star Cast of Financial Regulators Who Joined Wall Street | https://theintercept.com/2016/04/06/hillary-clinton-fundraiser-hosted-by-all-star-cast-of-financial-regulators-who-left-to-join-wall-street/ | 6-Apr-16 | Zaid Jilani |
| While Stockpiling Banned Land Mines, U.S. Boasts About Its Record of Clearing Them | https://theintercept.com/2016/04/06/while-stockpiling-banned-landmines-u-s-boasts-about-its-record-of-clearing-them/ | 6-Apr-16 | Alex Emmons |
| Some Democratic Lawmakers Are Open to Removing Lobbyists as Superdelegates | https://theintercept.com/2016/04/06/superdelegates-lobbyists/ | 6-Apr-16 | Lee Fang |
| Obama's Gift to Donald Trump: A Policy of Cracking Down on Journalists and Their Sources | https://theintercept.com/2016/04/06/obamas-gift-to-donald-trump-a-policy-of-cracking-down-on-journalists-and-their-sources/ | 6-Apr-16 | Peter Maass |
| Class-Action Suit Targets System That Added a Baby to Terrorist Watchlist | https://theintercept.com/2016/04/06/class-action-suit-targets-system-that-added-a-baby-to-terrorist-watchlist/ | 6-Apr-16 | Ryan Devereaux |
| Government Bites Merger, Merger Bites Dust | https://theintercept.com/2016/04/06/government-bites-merger-merger-bites-dust/ | 6-Apr-16 | David Dayen |
| L.A. Activists Want to Bring Surveillance Conversation Down to Earth | https://theintercept.com/2016/04/06/l-a-activists-want-to-bring-surveillance-conversation-down-to-earth/ | 6-Apr-16 | Jenna McLaughlin |
| Iceland's Prime Minister Resigns, First Casualty of #PanamaPapers | https://theintercept.com/2016/04/05/icelands-prime-minister-resigns-first-casualty-panamapapers/ | 5-Apr-16 | Robert Mackey |
| Skeptics Said $15 Minimum Wage Movement Was Unrealistic — 60 Million People Are Now Slated to Get It | https://theintercept.com/2016/04/05/skeptics-said-15-minimum-wage-movement-was-unrealistic-60-million-people-are-now-slated-to-get-it/ | 5-Apr-16 | Zaid Jilani |
| Here's the Price Countries Pay for Tax Evasion Exposed in Panama Papers | https://theintercept.com/2016/04/05/heres-the-price-countries-pay-for-tax-evasion-exposed-in-panama-papers/ | 5-Apr-16 | Jon Schwarz |
| Prisoners in Multiple States Call for Strikes to Protest Forced Labor | https://theintercept.com/2016/04/04/prisoners-in-multiple-states-call-for-strikes-to-protest-forced-labor/ | 4-Apr-16 | Alice Speri |
| Panama Papers Leak Sparks Protests in Iceland Over Prime Minister's Secret Finances | https://theintercept.com/2016/04/04/panama-papers-leak-sparks-protests-iceland-prime-ministers-secret-ties-banks/ | 4-Apr-16 | Robert Mackey |
| A Key Similarity Between Snowden Leak and Panama Papers: Scandal Is What's Been Legalized | https://theintercept.com/2016/04/a-key-similarity-between-snowden-leak-and-panamapapers-scandal-is-whats-been-legalized/ | 4-Apr-16 | Glenn Greenwald |
| How the Trump Campaign Spread a Dirty Meme About Protesters Being Paid by Clinton, Sanders, and Soros | https://theintercept.com/2016/04/03/trump-campaign-spread-dirty-meme-paid-protesters/ | 3-Apr-16 | Robert Mackey |
| Fighting Israeli Occupying Forces Is "Terrorism." Boycotting Is "Anti-Semitism." What's Allowed? | https://theintercept.com/2016/04/03/fighting-israeli-occupying-forces-is-terrorism-boycotting-is-anti-semitism-whats-allowed/ | 3-Apr-16 | Glenn Greenwald |
| Netanyahu Uses Same Fill-in-the-Blanks Response to Criticism as ISIS and Al Qaeda | https://theintercept.com/2016/04/02/netanyahu-uses-same-fill-in-the-blanks-response-to-criticism-as-isis-and-al-qaeda/ | 2-Apr-16 | Jon Schwarz |
| Sanders and Trump Voters Are More Skeptical of War Than Clinton, Cruz Voters | https://theintercept.com/2016/04/02/sanders-and-trump-voters-are-more-skeptical-of-war-than-clinton-cruz-voters/ | 2-Apr-16 | Zaid Jilani |
| German Television Pulls Satire Mocking Turkey's Erdogan | https://theintercept.com/2016/04/01/german-television-pulls-satire-mocking-turkeys-erdogan/ | 1-Apr-16 | Robert Mackey |
| Bernie Sanders Took Money From the Fossil Fuel Lobby, Too — Just Not Much | https://theintercept.com/2016/04/01/bernie-sanders-took-money-from-fossil-fuel-lobby-too-just-not-much/ | 1-Apr-16 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Law School Sells Naming Rights to Secretive Antonin Scalia Fan | https://theintercept.com/2016/04/01/law-school-sells-naming-rights-to-secretive-antonin-scalia-fan | 1-Apr-16 | David Dayen |
| Obama's Nuclear Security Summit Neglects 98 Percent of the World's Bomb-Ready Uranium | https://theintercept.com/2016/04/01/obamas-nuclear-security-summit-overlooks-98-percent-of-the-worlds-bomb-ready-uranium/ | 1-Apr-16 | Alex Emmons |
| British Authorities Demand Encryption Keys in Case With "Huge Implications" | https://theintercept.com/2016/04/01/british-authorities-demand-encryption-keys-in-closely-watched-case/ | 1-Apr-16 | Ryan Gallagher |
| Ted Cruz's Climate-Denial Hearing Attracts Cash From Coal CEO Bob Murray | https://theintercept.com/2016/04/01/ted-cruzs-climate-denial-hearing-attracts-cash-from-coal-king-bob-murray/ | 1-Apr-16 | Alleen Brown |
| Intelligence Community Olive Branch on Data Sharing Greeted With Skepticism | https://theintercept.com/2016/04/01/intelligence-community-olive-branch-on-data-sharing-greeted-with-skepticism/ | 1-Apr-16 | Jenna McLaughlin |
| News Quiz: Trump Rally or Erdogan Event? | https://theintercept.com/2016/03/31/news-quiz-erdogan-event-trump-rally/ | 31-Mar-16 | Robert Mackey |
| Foreign Money Is Flowing Into U.S. Elections, Alito's Lying Lips Notwithstanding | https://theintercept.com/2016/03/31/foreign-money-is-flowing-into-u-s-elections-alitos-lying-lips-notwithstanding/ | 31-Mar-16 | Jon Schwarz |
| Maryland Appellate Court Rebukes Police for Concealing Use of Stingrays | https://theintercept.com/2016/03/31/maryland-appellate-court-rebukes-police-for-concealing-use-of-stingrays/ | 31-Mar-16 | Alex Emmons |
| Turkey Wants Ban on Mocking Its Leader Enforced Abroad Too | https://theintercept.com/2016/03/30/turkey-wants-ban-on-mocking-its-leader-enforced-abroad-too/ | 30-Mar-16 | Robert Mackey |
| A Conversation on Privacy With Edward Snowden, Noam Chomsky, and Glenn Greenwald | https://theintercept.com/2016/03/30/edward-snowden-noam-chomsky-glenn-greenwald-a-conversation-on-privacy/ | 30-Mar-16 | Alex Emmons |
| Complying With Israeli Censorship Order, NYT Conceals Name of Soldier Who Shot Wounded Palestinian | https://theintercept.com/2016/03/30/complying-with-israeli-censorship-order-nyt-conceals-name-of-soldier-who-shot-wounded-palestinian/ | 30-Mar-16 | Glenn Greenwald |
| Activists and Legislators Shine a Spotlight on the Criminalization of Black Girls | https://theintercept.com/2016/03/30/activists-and-legislators-shine-a-spotlight-on-the-criminalization-of-black-girls/ | 30-Mar-16 | Alice Speri |
| Majority of Americans Now Support Donald Trump's Proposed Muslim Ban, Poll Shows | https://theintercept.com/2016/03/30/majority-of-americans-now-support-trumps-proposed-muslim-ban-poll-shows/ | 30-Mar-16 | Murtaza Hussain |
| This Obama Endorsement Is a Sign Pro-Corporate Democrats Are Getting Nervous | https://theintercept.com/2016/03/29/this-obama-endorsement-is-a-sign-pro-corporate-democrats-are-getting-nervous/ | 29-Mar-16 | David Dayen |
| Donald Trump's Own Surveillance Camera Proves His Campaign Manager Lied About Grabbing Reporter | https://theintercept.com/2016/03/29/video-trumps-club-proves-campaign-manager-lied-grabbing-reporter/ | 29-Mar-16 | Robert Mackey |
| Growing International Movement Seeks to Place Arms Embargo on Saudi Arabia | https://theintercept.com/2016/03/29/growing-international-movement-seeks-to-place-arms-embargo-on-saudi-arabia/ | 29-Mar-16 | Murtaza Hussain |
| Antonin Scalia's Death Just Saved Public Employee Unions | https://theintercept.com/2016/03/29/antonin-scalias-death-just-saved-public-employee-unions/ | 29-Mar-16 | Zaid Jilani |
| Top Privacy Watchdog Suddenly Resigns | https://theintercept.com/2016/03/29/top-privacy-watchdog-suddenly-resigns/ | 29-Mar-16 | Jenna McLaughlin |
| Debate-Ducking Hillary Clinton in '08: Candidates Should Be Tough Enough to Debate "Anytime, Anywhere" | https://theintercept.com/2016/03/29/debate-ducking-hillary-clinton-in-08-candidates-should-be-tough-enough-to-debate-anytime-anywhere/ | 29-Mar-16 | Zaid Jilani |
| FBI Got Into San Bernardino Killer's iPhone Without Apple's Help | https://theintercept.com/2016/03/28/fbi-got-into-san-bernardino-killers-iphone-without-apples-help/ | 28-Mar-16 | Jenna McLaughlin |
| Most Israelis Say Army Medic Who Killed Wounded Suspect Is Not a Murderer | https://theintercept.com/2016/03/28/israelis-reject-murder-charge-army-medic-killed-wounded-suspect/ | 28-Mar-16 | Robert Mackey |
| Bank of America, Microsoft Denounce North Carolina's Anti-LGBT Law, but Fund Politicians Who Passed It | https://theintercept.com/2016/03/28/bank-of-america-microsoft-denounce-north-carolinas-anti-lgbt-law-but-fund-politicians-who-passed-it/ | 28-Mar-16 | Jon Schwarz |
| GOP Lawmakers Tout Religious Liberty, Duck Questions About Discriminating Against Muslims | https://theintercept.com/2016/03/27/house-gop-muslims/ | 27-Mar-16 | Lee Fang, Zaid Jilani |
| Shooting Up: How War and Drugs Go Together | https://theintercept.com/2016/03/26/shooting-up-how-war-and-drugs-go-together/ | 26-Mar-16 | Matt Gallagher |
| Highlighting Western Victims While Ignoring Victims of Western Violence | https://theintercept.com/2016/03/25/highlighting-western-victims-while-ignoring-victims-of-western-violence/ | 25-Mar-16 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Congressman Praises Bernie Sanders's Israel-Palestine Stance: "I Totally Agree With Him" | https://theintercept.com/2016/03/25/congressman-praises-bernie-sanderss-israel-palestine-stance-i-totally-agree-with-him/ | 25-Mar-16 | Zaid Jilani |
| In Las Vegas, Embattled Forensic Experts Respond to Scandals and Flawed Convictions | https://theintercept.com/2016/03/25/in-las-vegas-embattled-forensics-experts-respond-to-scandals-and-flawed-convictions/ | 25-Mar-16 | Liliana Segura, Jordan Smith |
| Israeli Rights Group Releases Video of Army Medic Executing Wounded Palestinian Suspect | https://theintercept.com/2016/03/24/israeli-rights-group-releases-video-soldier-executing-wounded-palestinian-suspect/ | 24-Mar-16 | Robert Mackey |
| High Court Asks Administration to Weigh in on Predatory Lending Case | https://theintercept.com/2016/03/24/high-court-asks-administration-to-weigh-in-on-predatory-lending-case/ | 24-Mar-16 | David Dayen |
| Bernie Sanders Would Now Outraise Clinton Almost 2-to-1 With Small Donor Matching Funds | https://theintercept.com/2016/03/24/bernie-sanders-would-now-outraise-clinton-almost-2-to-1-with-small-donor-matching-funds/ | 24-Mar-16 | Jon Schwarz |
| What the Guilty Verdict of Radovan Karadzic Tells Us About War Crimes After 9/11 | https://theintercept.com/2016/03/24/what-the-guilty-verdict-of-radovan-karadzic-tells-us-about-war-crimes-after-911/ | 24-Mar-16 | Peter Maass |
| We Asked NSA's Privacy Officer If U.S. Spying Powers Are Safe With Donald Trump. Here's What She Said. | https://theintercept.com/2016/03/24/we-asked-nsas-privacy-officer-if-u-s-spying-powers-are-safe-with-donald-trump-heres-what-she-said/ | 24-Mar-16 | Jenna McLaughlin, Zaid Jilani |
| GOP Congressman Responds to Ted Cruz's Proposal: "We Shouldn't Have a Police State" | https://theintercept.com/2016/03/24/ted-cruz-police-state/ | 24-Mar-16 | Lee Fang |
| Blackwater's Founder Is Under Investigation for Money Laundering, Ties to Chinese Intel, and Brokering Mercenary Services | https://theintercept.com/2016/03/24/blackwater-founder-erik-prince-under-federal-investigation/ | 24-Mar-16 | Matthew Cole, Jeremy Scahill |
| University of California Adopts Policy Linking Anti-Zionism to Anti-Semitism | https://theintercept.com/2016/03/23/university-of-california-adopts-policy-linking-anti-zionism-to-anti-semitism/ | 23-Mar-16 | Robert Mackey |
| Islamic State Bragged That Its Attacks Would Help Break Up the European Union | https://theintercept.com/2016/03/23/islamic-state-bragged-that-its-attacks-would-help-break-up-the-european-union/ | 23-Mar-16 | Murtaza Hussain |
| Georgia's "Felony Driving Law" Targets Blacks, Latinos, Undocumented Immigrants | https://theintercept.com/2016/03/23/georgias-felony-driving-law-targets-blacks-latinos-undocumented-immigrants/ | 23-Mar-16 | Alice Speri |
| House Intel Panel Pushes for Staff Access to Classified Information | https://theintercept.com/2016/03/23/house-intel-panel-pushes-for-staff-access-to-classified-information/ | 23-Mar-16 | Jenna McLaughlin |
| New Film Shows Real-Time, Inside Account of the University of Missouri Student Protests | https://theintercept.com/2016/03/22/concerned-student-1950-new-film-shows-inside-account-of-university-of-missouri-protests/ | 22-Mar-16 | Glenn Greenwald |
| Bernie Sanders Spoke Up for Suffering Palestinians, but Few in Broadcast Media Covered It | https://theintercept.com/2016/03/22/bernie-sanders-spoke-up-for-suffering-palestinians-but-few-in-broadcast-media-covered-it/ | 22-Mar-16 | Zaid Jilani |
| Dramatic Images of Chaos in Brussels Following Attacks on Airport and Metro | https://theintercept.com/2016/03/22/dramatic-images-chaos-brussels-following-attacks-airport-metro/ | 22-Mar-16 | Robert Mackey |
| Hillary Clinton Attacks Israel Boycott Movement in AIPAC Speech | https://theintercept.com/2016/03/22/clinton-attacks-israeli-boycott-movement-in-aipac-speech/ | 22-Mar-16 | Alex Emmons |
| Imprisoned With Her Baby, Bahraini Activist Is Victim of U.S. Silence, Sister Says | https://theintercept.com/2016/03/22/imprisoned-with-her-baby-bahraini-activist-is-victim-of-u-s-silence-sister-says/ | 22-Mar-16 | Murtaza Hussain |
| Government Showdown With Apple Delayed | https://theintercept.com/2016/03/21/government-showdown-with-apple-delayed/ | 21-Mar-16 | Jenna McLaughlin |
| Edward Snowden and The Wire's David Simon Talk Surveillance and Its Limits on Twitter | https://theintercept.com/2016/03/21/ed-snowden-and-the-wires-david-simon-talk-surveillance-and-its-limits-on-twitter/ | 21-Mar-16 | Jenna McLaughlin, Travis Mannon |
| Video Shows Exactly How Donald Trump Incited Assault on Protester | https://theintercept.com/2016/03/21/video-shows-donald-trump-incites-violence/ | 21-Mar-16 | Robert Mackey |
| Saudi Arabia Continues Hiring Spree of Lobbyists, Retains Former Washington Post Reporter | https://theintercept.com/2016/03/21/saudi-arabia-continues-hiring-spree-of-lobbyists-retains-former-washington-post-reporter/ | 21-Mar-16 | Lee Fang |
| Women Hate Donald Trump Even More Than Men Hate Hillary Clinton | https://theintercept.com/2016/03/21/women-hate-donald-trump-even-more-than-men-hate-hillary-clinton/ | 21-Mar-16 | Jon Schwarz |
| Mysterious, Powerful Lobbying Group Won't Even Say Who It's Lobbying For | https://theintercept.com/2016/03/20/mysterious-powerful-lobbying-group-wont-even-say-who-its-lobbying-for/ | 20-Mar-16 | David Dayen |
| Drone Warfare's Ethical Dilemmas Are Focus of Film "Eye in the Sky" | https://theintercept.com/2016/03/19/drone-warfares-ethical-dilemmas-are-focus-of-film-eye-in-the-sky/ | 19-Mar-16 | Cora Currier |
| Chairman of Government Commission on Religious Freedom Unironically Endorses Ted Cruz | https://theintercept.com/2016/03/18/chairman-of-government-commission-on-global-religious-freedom-unironically-endorses-ted-cruz/ | 18-Mar-16 | Murtaza Hussain |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| AIPAC Rejects Sanders Offer to Speak via Video, as Romney and Gingrich Did in 2012 | https://theintercept.com/2016/03/18/aipac-rejects-sanders-offer-to-speak-via-video-as-romney-and-gingrich-did-in-2012/ | 18-Mar-16 | Robert Mackey |
| Donald Trump Welcomed at #AIPAC2016, but Many Journalists and Activists Denied Access | https://theintercept.com/2016/03/18/donald-trump-welcomed-at-aipac2016-but-many-journalists-and-activists-denied-access/ | 18-Mar-16 | Zaid Jilani |
| Critics of Israel Boycott Warn of Harm to U.S. Corporate Interests | https://theintercept.com/2016/03/18/critics-of-israel-boycott-warn-of-harm-to-u-s-corporate-interests/ | 18-Mar-16 | Zaid Jilani, Alex Emmons |
| Brazil Is Engulfed by Ruling Class Corruption — and a Dangerous Subversion of Democracy | https://theintercept.com/2016/03/18/brazil-is-engulfed-by-ruling-class-corruption-and-a-dangerous-subversion-of-democracy/ | 18-Mar-16 | Glenn Greenwald, Andrew Fishman, David Miranda |
| Sheldon Adelson's Israeli Newspaper Has a Crush on Donald Trump | https://theintercept.com/2016/03/18/sheldon-adelsons-israeli-tabloid-crush-donald-trump/ | 18-Mar-16 | Robert Mackey |
| The U.S. Government Is Still Fighting to Bury the Senate Torture Report | https://theintercept.com/2016/03/17/the-u-s-government-is-still-fighting-to-bury-the-senate-torture-report/ | 17-Mar-16 | Alex Emmons |
| Ted Cruz's New Foreign Policy Team Makes Him as Extreme as Donald Trump | https://theintercept.com/2016/03/17/ted-cruzs-new-foreign-policy-team-makes-him-as-extreme-as-donald-trump/ | 17-Mar-16 | Murtaza Hussain, Zaid Jilani |
| Five Big Unanswered Questions About NSA's Worldwide Spying | https://theintercept.com/2016/03/17/five-big-unanswered-questions-about-the-u-s-s-worldwide-spying/ | 17-Mar-16 | Jenna McLaughlin |
| Hillary Clinton's Indefensible Stance on the Death Penalty | https://theintercept.com/2016/03/17/hillary-clintons-indefensible-stance-on-the-death-penalty/ | 17-Mar-16 | Liliana Segura |
| New Bill Would Turn GOP's Xenophobic Rhetoric About Refugees Into Law | https://theintercept.com/2016/03/17/new-bill-would-turn-gops-xenophobic-rhetoric-about-refugees-into-law/ | 17-Mar-16 | Murtaza Hussain |
| Russian Anti-Torture Activist Assaulted in Chechnya | https://theintercept.com/2016/03/16/russian-anti-torture-activist-assaulted-in-chechnya/ | 16-Mar-16 | Robert Mackey |
| Donald Trump Warns of Riots at Convention if He Is Denied Nomination | https://theintercept.com/2016/03/16/donald-trump-warns-riots-convention-denied-nomination/ | 16-Mar-16 | Robert Mackey |
| Securus Settles Lawsuit Alleging Improper Recording of Privileged Inmate Calls | https://theintercept.com/2016/03/16/securus-settles-lawsuit-alleging-improper-recording-of-privileged-inmate-calls/ | 16-Mar-16 | Jordan Smith |
| CBS Chief Executive Les Moonves Finds New Way to Cheer for Donald Trump | https://theintercept.com/2016/03/16/trump-campaign-ads/ | 16-Mar-16 | Lee Fang |
| U.K. Parliament Debates "Snoopers' Charter" | https://theintercept.com/2016/03/15/uk-parliament-debates-snoopers-charter/ | 15-Mar-16 | Ryan Gallagher |
| One Year On, No Justice for Italian Hostage Killed in U.S. Drone Strike | https://theintercept.com/2016/03/15/one-year-on-no-justice-for-giovanni-lo-porto-italian-hostage-killed-in-us-drone-strike/ | 15-Mar-16 | Cora Currier |
| Mohamedou Slahi, Author of "Guantánamo Diary," to Get Hearing on Possible Release | https://theintercept.com/2016/03/15/mohamedou-slahi-author-of-guantanamo-diary-to-get-hearing-on-possible-release/ | 15-Mar-16 | Murtaza Hussain |
| Lawmaker Who Worked for CIA Wants Big Data, Not Apple's Encryption | https://theintercept.com/2016/03/15/lawmaker-who-was-cia-agent-wants-big-data-not-apples-encryption/ | 15-Mar-16 | Jenna McLaughlin |
| Terrorist Watchlist Errors Spread to Criminal Rap Sheets | https://theintercept.com/2016/03/15/terrorist-watchlist-errors-spread-to-criminal-rap-sheets/ | 15-Mar-16 | Alex Kane |
| Florida Attorney General Endorses Trump After Taking His Money and Backing Off Trump University Investigation | https://theintercept.com/2016/03/14/florida-attorney-general-endorses-trump-after-taking-his-money-and-backing-off-trump-university-investigation/ | 14-Mar-16 | Zaid Jilani |
| Was This the Strangest Weekend in American Political History? | https://theintercept.com/2016/03/14/strangest-weekend-american-political-history/ | 14-Mar-16 | Robert Mackey |
| John Oliver Produces Fake Ad for Apple About Protecting Data | https://theintercept.com/2016/03/14/john-oliver-produces-fake-ad-for-apple-about-protecting-data/ | 14-Mar-16 | Jenna McLaughlin |
| Sikh Americans Fight for Civil Rights in Donald Trump's America | https://theintercept.com/2016/03/14/sikh-americans-fight-for-civil-rights-in-donald-trumps-america/ | 14-Mar-16 | Murtaza Hussain |
| The Rise of Trump Shows the Danger and Sham of Compelled Journalistic "Neutrality" | https://theintercept.com/2016/03/14/the-rise-of-trump-shows-the-danger-and-sham-of-compelled-journalistic-neutrality/ | 14-Mar-16 | Glenn Greenwald |
| Hillary Clinton Has Long History of Collaboration With GOP on Foreign Policy | https://theintercept.com/2016/03/13/hillary-clinton-has-long-history-of-collaboration-with-gop-on-foreign-policy/ | 13-Mar-16 | Jon Schwarz |
| Drugs, Dams, and Power: The Murder of Honduran Activist Berta Cáceres | https://theintercept.com/2016/03/11/drugs-dams-and-power-the-murder-of-honduran-activist-berta-caceres/ | 11-Mar-16 | Danielle Mackey |
| Obama Wants Nonexistent Middle Ground on Encryption, Warns Against "Fetishizing Our Phones" | https://theintercept.com/2016/03/11/obama-wants-nonexistent-middle-ground-on-encryption-warns-against-fetishizing-our-phones/ | 11-Mar-16 | Jenna McLaughlin |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Trump Concerned His Rallies Are Not Violent Enough | https://theintercept.com/2016/03/11/trumps-good-old-days-when-battering-protesters-was-celebrated-in-the-white-house/ | 11-Mar-16 | Robert Mackey |
| The Seven Most Vitriolic Passages in DOJ's Response to Apple | https://theintercept.com/2016/03/11/the-seven-most-vitriolic-passages-in-dojs-response-to-apple/ | 11-Mar-16 | Jenna McLaughlin |
| Updated: Hillary Clinton Falsely Credits Reagans With Starting "National Conversation" on HIV/AIDS | https://theintercept.com/2016/03/11/hillary-clinton-falsely-credits-the-reagans-with-starting-a-national-conversation-on-hivaids/ | 11-Mar-16 | Zaid Jilani |
| Donald Trump to Ted Cruz: Only a Corrupter Like Me Can Fix Corruption | https://theintercept.com/2016/03/11/donald-trump-to-ted-cruz-only-a-corrupter-like-me-can-fix-corruption/ | 11-Mar-16 | Zaid Jilani |
| Chris Matthews's "Hardball" Guests Have Given $79,050 to His Wife Kathleen's Congressional Campaign | https://theintercept.com/2016/03/11/chris-matthewss-hardball-guests-have-given-79050-to-his-wife-kathleens-congressional-campaign/ | 11-Mar-16 | David Dayen |
| Israeli Police Officer Who Shot Wounded Palestinian Suspect Could Face Charges | https://theintercept.com/2016/03/10/israeli-police-officer-shot-subdued-palestinian-suspect-face-charges/ | 10-Mar-16 | Robert Mackey |
| High School Students Debate Surveillance in Post-Snowden America | https://theintercept.com/2016/03/10/high-school-students-debate-surveillance-in-post-snowden-america/ | 10-Mar-16 | Jenna McLaughlin |
| Hillary Clinton, Stalwart Friend of World's Worst Despots, Attacks Sanders's Latin American Activism | https://theintercept.com/2016/03/10/hillary-clinton-stalwart-friend-of-worlds-worst-despots-attacks-sanders-latin-american-activism/ | 10-Mar-16 | Glenn Greenwald |
| Russian Activists and Journalists Attacked at Chechen Border | https://theintercept.com/2016/03/09/russian-activists-and-journalists-attacked-at-chechen-border/ | 9-Mar-16 | Robert Mackey |
| Bernie Sanders Won America's Largest Arab Community by Being Open to Them | https://theintercept.com/2016/03/09/bernie-sanders-won-americas-largest-arab-community-by-being-open-to-them/ | 9-Mar-16 | Zaid Jilani |
| Bernie Sanders Promises "Level Playing Field" on Israel-Palestine | https://theintercept.com/2016/03/09/bernie-sanders-promises-level-playing-field-on-israel-palestine/ | 9-Mar-16 | Murtaza Hussain |
| Muslim Americans Grapple With Implications of Donald Trump Victories | https://theintercept.com/2016/03/09/muslim-americans-grapple-with-implications-of-trump-victories/ | 9-Mar-16 | Murtaza Hussain |
| Hillary Clinton Wants to Regulate Fracking, but Still Accepts a Lot of Fracking Money | https://theintercept.com/2016/03/09/hillary-clinton-wants-to-regulate-fracking-but-still-accepts-a-lot-of-fracking-money/ | 9-Mar-16 | Alex Emmons |
| Was a Palestinian Suspected of Killing an American in Israel Executed by the Police? | https://theintercept.com/2016/03/08/was-a-palestinian-suspected-of-killing-an-american-in-israel-executed-by-the-police/ | 8-Mar-16 | Robert Mackey |
| Snowden: FBI Claim That Only Apple Can Unlock Phone Is "Bullshit" | https://theintercept.com/2016/03/08/snowden-fbi-claim-that-only-apple-can-unlock-phone-is-bullshit/ | 8-Mar-16 | Jenna McLaughlin |
| Nobody Knows the Identities of the 150 People Killed by U.S. in Somalia, but Most Are Certain They Deserved It | https://theintercept.com/2016/03/08/nobody-knows-the-identity-of-the-150-people-killed-by-u-s-in-somalia-but-most-are-certain-they-deserved-it/ | 8-Mar-16 | Glenn Greenwald |
| Donald Trump's Penis Becomes Campaign Issue to Shocked Nation | https://theintercept.com/2016/03/08/trumps-penis-becomes-campaign-issue-to-shocked-nation/ | 8-Mar-16 | Matt Bors |
| The FBI vs. Apple Debate Just Got Less White | https://theintercept.com/2016/03/08/the-fbi-vs-apple-debate-just-got-less-white/ | 8-Mar-16 | Jenna McLaughlin |
| Drone Casualty Report Promised as U.S. Airstrike Kills 150 Al Shabaab Suspects | https://theintercept.com/2016/03/07/drone-casualty-report-promised-as-u-s-airstrike-kills-150-al-shabaab-members/ | 7-Mar-16 | Ryan Devereaux |
| Harvard Law School Wants to Remove Slaveholder's Crest From Logo | https://theintercept.com/2016/03/07/harvard-law-school-wants-to-remove-slaveholders-crest-from-logo/ | 7-Mar-16 | Robert Mackey |
| The Noxious Legacy of Fracking King Aubrey McClendon | https://theintercept.com/2016/03/07/the-noxious-legacy-of-fracking-king-aubrey-mcclendon/ | 7-Mar-16 | Alleen Brown |
| New Film Delves Into FBI Arrests of Youths for Terrorism Crimes They Might Commit | https://theintercept.com/2016/03/06/homegrown-delves-into-fbi-arrests-of-youths-for-future-crimes-they-might-commit/ | 6-Mar-16 | Murtaza Hussain |
| Redaction Art: How Secrets Are Made Visible | https://theintercept.com/2016/03/05/redaction-art-how-secrets-are-made-visible/ | 5-Mar-16 | Cora Currier |
| A Call for Freedom in India, Set to a Dubstep Beat | https://theintercept.com/2016/03/04/a-call-for-freedom-in-india-set-to-a-dubstep-beat/ | 4-Mar-16 | Robert Mackey |
| At #CPAC2016, Fear of a Muslim Planet Dominates a Mainstream Republican Conference | https://theintercept.com/2016/03/04/at-cpac2016-fear-of-a-muslim-planet-dominates-a-mainstream-republican-conference/ | 4-Mar-16 | Zaid Jilani |
| Donald Trump's Sworn Testimony About His University: "I Don't Know the People" | https://theintercept.com/2016/03/04/donald-trumps-sworn-testimony-about-his-university-i-dont-know-the-people/ | 4-Mar-16 | Leighton Akio Woodhouse |
| The Nina Simone Biopic That Has Infuriated Her Family and Fans | https://theintercept.com/2016/03/04/the-nina-simone-biopic-that-has-infuriated-her-family-and-fans/ | 4-Mar-16 | Robert Mackey |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Donald Trump and Ted Cruz Brazenly Admit That Campaign Money Buys Influence | https://theintercept.com/2016/03/04/donald-trump-and-ted-cruz-brazenly-admit-that-campaign-money-buys-influence/ | 4-Mar-16 | Zaid Jilani |
| No, Turning On Your Phone Is Not Consenting to Being Tracked by Police | https://theintercept.com/2016/03/04/no-turning-on-your-phone-is-not-consenting-to-being-tracked-by-police/ | 4-Mar-16 | Alex Emmons |
| Pro-Torture Warmongers Attack Donald Trump for Going Overboard | https://theintercept.com/2016/03/04/pro-torture-warmongers-attack-trump-for-going-overboard/ | 4-Mar-16 | Jon Schwarz |
| Donald Trump's Policies Are Not Anathema to U.S. Mainstream, but an Uncomfortable Reflection of It | https://theintercept.com/2016/03/04/trumps-policies-are-not-anathema-to-the-u-s-mainstream-but-an-uncomfortably-vivid-reflection-of-it/ | 4-Mar-16 | Glenn Greenwald |
| Husband of San Bernardino Survivor Calls for Stronger Gun Laws, Not Weaker Privacy | https://theintercept.com/2016/03/03/husband-whose-wife-was-shot-in-san-bernardino-calls-for-stronger-gun-laws-not-weaker-privacy-protections/ | 3-Mar-16 | Jenna McLaughlin |
| NSA Is Mysteriously Absent From FBI-Apple Fight | https://theintercept.com/2016/03/03/nsa-is-mysteriously-absent-from-fbi-apple-fight/ | 3-Mar-16 | Jenna McLaughlin |
| Spain's Radical Left Podemos Party Refuses to Sell Out | https://theintercept.com/2016/03/02/spains-party-radical-left-refuses-support-centrist-coalition/ | 2-Mar-16 | Robert Mackey |
| Huge Numbers of GOP Voters Favor Trump's Proposal to Ban Muslim Entry to U.S. | https://theintercept.com/2016/03/02/huge-numbers-of-gop-voters-favor-trumps-proposal-to-ban-muslim-immigration/ | 2-Mar-16 | Murtaza Hussain |
| Joe Wilson to Hillary Clinton in 2010: Baghdad "Has Been Bled to Death" | https://theintercept.com/2016/03/02/joe-wilson-to-hillary-clinton-in-2010-baghdad-has-been-bled-to-death/ | 2-Mar-16 | Zaid Jilani |
| Read the Sexist Email Exchange About Rula Jebreal With Former AIPAC Spokesman | https://theintercept.com/2016/03/02/demeaning-sexist-emails-about-rula-jebreal-between-ex-aipac-spokesman-josh-block-and-voa-producer/ | 2-Mar-16 | Glenn Greenwald, Murtaza Hussain |
| Larry Fink and His BlackRock Team Poised to Take Over Hillary Clinton's Treasury Department | https://theintercept.com/2016/03/02/larry-fink-and-his-blackrock-team-poised-to-take-over-hillary-clintons-treasury-department/ | 2-Mar-16 | David Dayen |
| Federal Law Criminalizes Protesting Trump Now That He's Guarded by the Secret Service | https://theintercept.com/2016/03/01/now-hes-guarded-secret-service-federal-law-criminalizes-protesting-trump/ | 1-Mar-16 | Robert Mackey |
| Refugees in Calais Evicted with Tear Gas, Police Violence | https://theintercept.com/2016/03/01/refugees-in-calais-evicted-with-tear-gas-police-violence/ | 1-Mar-16 | Alleen Brown |
| Congressman Suggests FBI Is Taking Advantage of San Bernardino Tragedy to Push Agenda | https://theintercept.com/2016/03/01/congressman-suggests-fbi-is-taking-advantage-of-san-bernardino-tragedy-to-push-agenda/ | 1-Mar-16 | Jenna McLaughlin |
| Life in President Donald Trump's America | https://theintercept.com/2016/03/01/life-in-president-donald-trumps-america/ | 1-Mar-16 | Matt Bors |
| NRA Lobbyist Will Co-Host Hillary Clinton Fundraiser | https://theintercept.com/2016/03/01/nra-lobbyist-will-co-host-clinton-fundraiser/ | 1-Mar-16 | Zaid Jilani |
| Former Guantánamo Commander Ignores Summons From French Court Probing Torture | https://theintercept.com/2016/03/01/former-guantanamo-commander-ignores-summons-from-french-court-probing-torture/ | 1-Mar-16 | Alex Emmons |
| The New York Times' Strange Behavior in the Controversy Over Trump's Off-the-Record Comments | https://theintercept.com/2016/03/01/the-new-york-times-strange-behavior-in-the-controversy-over-trumps-off-the-record-comments/ | 1-Mar-16 | Glenn Greenwald |
| Donald Trump's Appeal to White Nationalism | https://theintercept.com/2016/02/29/donald-trumps-appeal-to-white-nationalism/ | 29-Feb-16 | Ryan Devereaux |
| Apple Wins Major Court Victory Against FBI in a Case Similar to San Bernardino | https://theintercept.com/2016/02/29/apple-wins-major-court-victory-in-its-battle-against-fbi-in-a-case-similar-to-san-bernardino/ | 29-Feb-16 | Glenn Greenwald, Jenna McLaughlin |
| CBS CEO: "For Us, Economically, Donald's Place in This Election Is a Good Thing" | https://theintercept.com/2016/02/29/cbs-donald-trump/ | 29-Feb-16 | Lee Fang |
| Two Black Directors Skip the Oscars to Pursue #JusticeforFlint | https://theintercept.com/2016/02/29/two-black-directors-skip-the-oscars-to-pursue-justiceforflint/ | 29-Feb-16 | Robert Mackey |
| Neoconservatives Declare War on Donald Trump | https://theintercept.com/2016/02/29/neoconservatives-declare-war-on-donald-trump/ | 29-Feb-16 | Zaid Jilani |
| Summoned to Capitol Hill, Apple Comes Armed With Questions for Congress | https://theintercept.com/2016/02/29/summoned-to-capitol-hill-apple-comes-armed-with-questions-for-congress/ | 29-Feb-16 | Jenna McLaughlin |
| Antonin Scalia: The Billion-Dollar Supreme Court Justice | https://theintercept.com/2016/02/27/antonin-scalia-the-billion-dollar-supreme-court-justice/ | 27-Feb-16 | David Dayen |
| Farook's iPhone Is Probably Useless, Even the Police Say So | https://theintercept.com/2016/02/26/farooks-iphone-is-probably-useless-even-the-police-say-so/ | 26-Feb-16 | Jenna McLaughlin |
| Eight Memorable Passages From Apple's Fiery Response to the FBI | https://theintercept.com/2016/02/26/eight-memorable-passages-from-apples-fiery-response-to-the-fbi/ | 26-Feb-16 | Jenna McLaughlin |
| FBI vs. Apple Establishes a New Phase of the Crypto Wars | https://theintercept.com/2016/02/26/fbi-vs-apple-post-crypto-wars/ | 26-Feb-16 | Dan Froomkin, Jenna McLaughlin |
| Hillary Clinton Still Haunted by Discredited Rhetoric on "Superpredators" | https://theintercept.com/2016/02/25/activists-want-hillary-clinton-apologize-hyping-myth-superpredators-1996/ | 25-Feb-16 | Robert Mackey, Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| FBI Director James Comey, Who Signed Off on Waterboarding, Is Now Losing Sleep Over an iPhone | https://theintercept.com/2016/02/25/fbi-director-james-comey-who-signed-off-on-waterboarding-is-now-losing-sleep-over-an-iphone/ | 25-Feb-16 | Alex Emmons |
| TV Pundits Praise Hillary Clinton On Air, Fail to Disclose Financial Ties to Her Campaign | https://theintercept.com/2016/02/25/tv-pundits-praise-hillary-clinton-on-air-fail-to-disclose-financial-ties-to-her-campaign/ | 25-Feb-16 | Lee Fang |
| FBI Director Admits Apple Case Could Be a Game Changer | https://theintercept.com/2016/02/25/fbi-director-admits-apple-case-could-be-a-game-changer | 25-Feb-16 | Jenna McLaughlin |
| Bahrain Finds Opposition Leader Guilty of Opposition | https://theintercept.com/2016/02/24/bahrain-finds-opposition-leader-guilty-opposition/ | 24-Feb-16 | Robert Mackey |
| With Donald Trump Looming, Should Dems Take a Huge Electability Gamble by Nominating Hillary Clinton? | https://theintercept.com/2016/02/24/with-trump-looming-should-dems-take-a-huge-electability-gamble-by-nominating-hillary-clinton/ | 24-Feb-16 | Glenn Greenwald |
| The Absurd Timing of Michael Hayden's Drone Campaign | https://theintercept.com/2016/02/24/the-absurd-timing-of-michael-haydens-drone-campaign/ | 24-Feb-16 | Ryan Devereaux |
| Top GOP Pollster: Young Americans Are Terrifyingly Liberal | https://theintercept.com/2016/02/24/top-gop-pollster-young-americans-are-terrifyingly-liberal/ | 24-Feb-16 | Jon Schwarz |
| Hillary Clinton Now Says She'll Only Release Big-Bank Speeches if the Republicans Do | https://theintercept.com/2016/02/23/hillary-clinton-now-says-shell-only-release-big-bank-speeches-if-the-republicans-do/ | 23-Feb-16 | Zaid Jilani |
| Egypt Bars Journalist From Leaving Country as Crackdown on Dissent Widens | https://theintercept.com/2016/02/23/egypt-bars-journalist-from-leaving-country/ | 23-Feb-16 | Robert Mackey |
| Obama's Plan to Close Guantánamo Would Establish Indefinite Detention on U.S. Soil | https://theintercept.com/2016/02/23/obamas-plan-to-close-guantanamo-would-establish-indefinite-detention-on-us-soil/ | 23-Feb-16 | Murtaza Hussain |
| Meet the Candidates for Congress Running Against the Surveillance State | https://theintercept.com/2016/02/23/running-for-congress-surveillance/ | 23-Feb-16 | Lee Fang |
| U.S. Military White Paper Describes Wearing Hijab as "Passive Terrorism" | https://theintercept.com/2016/02/23/department-of-defense-white-paper-describes-wearing-hijab-as-passive-terrorism/ | 23-Feb-16 | Murtaza Hussain |
| New Court Filing Reveals Apple Faces 12 Other Requests to Break Into Locked iPhones | https://theintercept.com/2016/02/23/new-court-filing-reveals-apple-faces-12-other-requests-to-break-into-locked-iphones/ | 23-Feb-16 | Jenna McLaughlin |
| Georgetown Law Professors Say Students Are "Traumatized" by Criticisms of Scalia, Demand "Remedies" | https://theintercept.com/2016/02/23/georgetown-law-professors-complain-conservative-students-are-traumatized-by-criticisms-of-scalia-demand-remedies/ | 23-Feb-16 | Glenn Greenwald |
| Obama's Russian Rationale for $1 Trillion Nuke Plan Signals New Arms Race | https://theintercept.com/2016/02/23/obamas-new-rationale-for-1-trillion-nuclear-program-augurs-a-new-arms-race-with-russia/ | 23-Feb-16 | Alex Emmons |
| In 1974 Call to Abolish CIA, Sanders Followed in Footsteps of JFK, Truman | https://theintercept.com/2016/02/22/in-1974-call-to-abolish-cia-sanders-followed-in-footsteps-of-jfk-truman/ | 22-Feb-16 | Jon Schwarz |
| MSNBC Cuts Away From Bernie Sanders as He Condemns Trans-Pacific Partnership | https://theintercept.com/2016/02/22/msnbc-cuts-away-from-bernie-sanders-as-he-condemns-trans-pacific-partnership/ | 22-Feb-16 | Zaid Jilani |
| FBI Says Apple Court Order Is Narrow, But Other Law Enforcers Hungry to Exploit It | https://theintercept.com/2016/02/22/fbi-says-apple-court-order-is-narrow-but-other-law-enforcers-hungry-to-exploit-it/ | 22-Feb-16 | Jenna McLaughlin |
| Emails Show Hillary Clinton Aides Celebrating F-15 Sales to Saudi Arabia: "Good News" | https://theintercept.com/2016/02/22/saudi-christmas-present/ | 22-Feb-16 | Lee Fang |
| Backed by Airline Dollars, Congress Rejects Effort to Address Shrinking Legroom | https://theintercept.com/2016/02/21/backed-by-airline-dollars-congress-rejects-effort-to-address-shrinking-legroom/ | 21-Feb-16 | Zaid Jilani |
| Wall Street Analyst Says Hillary Clinton Would be the Best President for Health Care Investors | https://theintercept.com/2016/02/20/wall-street-analyst-says-hillary-clinton-would-be-the-best-president-for-healthcare-investors/ | 20-Feb-16 | Zaid Jilani |
| Five Questions for CIA Director John Brennan | https://theintercept.com/2016/02/19/5-questions-for-cia-director-john-brennan/ | 19-Feb-16 | Alex Emmons |
| Donald Trump Turns Ire on Apple, Calls for Boycott | https://theintercept.com/2016/02/19/donald-trump-turns-ire-on-apple-calls-for-boycott/ | 19-Feb-16 | Jenna McLaughlin |
| Siding With Foreclosure Victim, California Court Exposes Law Enforcement Failure | https://theintercept.com/2016/02/19/siding-with-a-victim-of-fraudulent-foreclosure-california-court-exposes-a-failure-of-law-enforcement/ | 19-Feb-16 | David Dayen |
| Hillary Clinton Again Declines to Disclose What She Told Big Banks in Her Paid Speeches | https://theintercept.com/2016/02/19/hillary-clinton-goldman-sachs-transcripts/ | 19-Feb-16 | Lee Fang |
| Hillary Clinton and Bernie Sanders Refuse to Choose Between Apple and the FBI | https://theintercept.com/2016/02/19/clinton-and-sanders-refuse-to-choose-between-apple-and-the-fbi/ | 19-Feb-16 | Jenna McLaughlin |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| FBI Won't Explain Its Bizarre New Way of Measuring Its Success Fighting Terror | https://theintercept.com/2016/02/18/fbi-wont-explain-its-bizarre-new-way-of-measuring-its-success-fighting-terror/ | 18-Feb-16 | Jenna McLaughlin |
| Upgrade Your iPhone Passcode to Defeat the FBI's Backdoor Strategy | https://theintercept.com/2016/02/18/passcodes-that-can-defeat-fbi-ios-backdoor/ | 18-Feb-16 | Micah Lee |
| "I Feel Like a Despised Insect": Coming of Age Under Surveillance in New York | https://theintercept.com/2016/02/18/coming-of-age-under-surveillance-in-new-york/ | 18-Feb-16 | Jeanne Theoharis |
| Trump Is Right, Bush Lied: A Little-Known Part of the Bogus Case for War | https://theintercept.com/2016/02/18/trump-is-right-bush-lied-a-little-known-part-of-the-bogus-case-for-war/ | 18-Feb-16 | Jon Schwarz |
| Hillary Clinton, With Little Notice, Vows to Embrace an Extremist Agenda on Israel | https://theintercept.com/2016/02/18/hillary-clinton-with-little-notice-vows-to-embrace-an-extremist-agenda-on-israel/ | 18-Feb-16 | Glenn Greenwald |
| Apple Leads the Charge on Security, But Who Will Follow? | https://theintercept.com/2016/02/17/apple-leads-the-charge-on-security-but-who-will-follow/ | 17-Feb-16 | Jenna McLaughlin |
| Wife of CIA Whistleblower Jeffrey Sterling Asks Obama to Pardon Him | https://theintercept.com/2016/02/17/wife-of-cia-whistleblower-jeffrey-sterling-asks-obama-to-pardon-him/ | 17-Feb-16 | Alex Emmons |
| Hedge Fund Billionaires Fund Super PAC Ad Against Bernie Sanders and Minimum Wage Hike | https://theintercept.com/2016/02/17/hedge-fund-billionaires-fund-super-pac-ad-against-bernie-sanders-and-minimum-wage-hike/ | 17-Feb-16 | Zaid Jilani |
| Lobbyist Superdelegates Tip Nomination Toward Hillary Clinton | https://theintercept.com/2016/02/17/voters-be-damned/ | 17-Feb-16 | Lee Fang |
| Apple Slams Order to Hack a Killer's iPhone, Inflaming Encryption Debate | https://theintercept.com/2016/02/17/apple-slams-order-to-hack-a-killers-iphone-inflaming-encryption-debate/ | 17-Feb-16 | Jenna McLaughlin |
| Many Refugees Facing Eviction in France Worked With British and American Forces | https://theintercept.com/2016/02/16/refugees-worked-with-british-american-forces/ | 16-Feb-16 | Alleen Brown |
| Greatest Threat to Free Speech in the West: Criminalizing Activism Against Israeli Occupation | https://theintercept.com/2016/02/16/greatest-threat-to-free-speech-in-the-west-criminalizing-activism-against-israeli-occupation/ | 16-Feb-16 | Glenn Greenwald, Andrew Fishman |
| Two Former U.S. Presidents Simultaneously Advocate for a Close Family Member as the Next U.S. President | https://theintercept.com/2016/02/16/two-former-u-s-presidents-simultaneously-advocate-for-a-close-family-member-as-the-next-u-s-president/ | 16-Feb-16 | Glenn Greenwald |
| John Kasich and the Clintons Collaborated on Law That Helped Double Extreme Poverty | https://theintercept.com/2016/02/13/john-kasich-and-the-clintons-collaborated-on-law-that-helped-double-extreme-poverty-in-america/ | 13-Feb-16 | Zaid Jilani |
| Watch Carrier Workers Find Out Their Jobs Are Moving to Mexico | https://theintercept.com/2016/02/12/watch-finding-out-your-job-is-moving-to-mexico/ | 12-Feb-16 | Zaid Jilani |
| Henry Kissinger's War Crimes Are Central to the Divide Between Hillary Clinton and Bernie Sanders | https://theintercept.com/2016/02/12/henry-kissingers-war-crimes-are-central-to-the-divide-between-hillary-clinton-and-bernie-sanders/ | 12-Feb-16 | Dan Froomkin |
| Lawyers Speak Out About Massive Hack of Prisoners' Phone Records | https://theintercept.com/2016/02/12/not-so-securus-lawyers-speak-out-about-massive-hack-of-prisoners-phone-records/ | 12-Feb-16 | Jordan Smith, Micah Lee |
| Lawsuit Demands Information on Shadowy "Countering Violent Extremism" Programs in U.S. | https://theintercept.com/2016/02/11/lawsuit-demands-information-on-shadowy-countering-violent-extremism-programs-in-u-s/ | 11-Feb-16 | Murtaza Hussain |
| New York Police Have Used Stingrays Widely, New Documents Show | https://theintercept.com/2016/02/11/new-york-police-have-used-stingrays-widely-new-documents-show/ | 11-Feb-16 | Alex Emmons |
| Hillary Clinton's Congressional Black Caucus PAC Endorsement Approved by Board Awash in Lobbyists | https://theintercept.com/2016/02/11/congressional-black-caucus-hillary/ | 11-Feb-16 | Lee Fang |
| Elizabeth Warren Catches Investment Advisers Fibbing | https://theintercept.com/2016/02/11/elizabeth-warren-catches-investment-advisors-fibbing/ | 11-Feb-16 | David Dayen |
| Ted Cruz's Definition of Torture Is So Extreme, His Father's Torture Might Not Even Qualify | https://theintercept.com/2016/02/11/ted-cruzs-definition-of-torture-is-so-extreme-his-fathers-torture-might-not-even-qualify/ | 11-Feb-16 | Alex Emmons |
| Why Is RE/MAX Selling Properties in Illegal Israeli Settlements? | https://theintercept.com/2016/02/11/why-is-remax-selling-properties-in-illegal-israeli-settlements/ | 11-Feb-16 | Murtaza Hussain |
| New Survey Suggests U.S. Encryption Ban Would Just Send Market Overseas | https://theintercept.com/2016/02/11/new-survey-suggests-u-s-encryption-ban-would-just-send-market-overseas/ | 11-Feb-16 | Jenna McLaughlin |
| Obama Celebrates Nine Years of Doing Nothing About Money in Politics | https://theintercept.com/2016/02/10/obama-celebrates-nine-years-of-doing-nothing-about-money-in-politics/ | 10-Feb-16 | Jon Schwarz |
| "Where to Invade Next" Is the Most Subversive Movie Michael Moore Has Ever Made | https://theintercept.com/2016/02/10/where-to-invade-next-is-the-most-subversive-movie-michael-moore-has-ever-made/ | 10-Feb-16 | Jon Schwarz |
| Obama Proposes Removing Human Rights Conditions on Aid to Egypt | https://theintercept.com/2016/02/10/obama-proposes-removing-human-rights-conditions-on-aid-to-egypt/ | 10-Feb-16 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Last Call: The Life and Death of an Ambulance Driver in Yemen | https://theintercept.com/2016/02/10/last-call-the-life-and-death-of-an-ambulance-driver-in-yemen/ | 10-Feb-16 | Shuaib Almosawa |
| Lobbyists, Consultants Fret Over Bernie Sanders Victory | https://theintercept.com/2016/02/10/lobbyists-consultants-fret-over-bernie-sanders-victory/ | 10-Feb-16 | Lee Fang |
| Bill Would Ban State Efforts to Weaken Encryption | https://theintercept.com/2016/02/10/bill-would-ban-state-efforts-to-weaken-encryption/ | 10-Feb-16 | Jenna McLaughlin |
| GOP Candidates Compete Over Who Will Commit Most War Crimes Once Elected | https://theintercept.com/2016/02/09/gop-candidates-compete-over-who-will-commit-most-war-crimes-once-elected/ | 9-Feb-16 | Murtaza Hussain, Dan Froomkin |
| These Quakers Are Asking Tougher Questions Than Many in the Press | https://theintercept.com/2016/02/09/quakers-are-making-sure-candidates-are-grilled-on-substantive-issues/ | 9-Feb-16 | Lee Fang |
| Taxpayers Give Big Pensions to Ex-Presidents, Precisely So They Don't Have to Sell Out | https://theintercept.com/2016/02/08/taxpayers-give-big-pensions-to-ex-presidents-precisely-so-they-dont-have-to-sell-out/ | 8-Feb-16 | Zaid Jilani |
| Why Goldman CEO Lloyd Blankfein Called Bernie Sanders "Dangerous" | https://theintercept.com/2016/02/08/why-goldman-ceo-lloyd-blankfein-called-sanders-dangerous/ | 8-Feb-16 | Jon Schwarz |
| After Years of Violence, Pakistan is Winning its Fight Against Terrorism | https://theintercept.com/2016/02/08/after-years-of-violence-pakistan-is-winning-its-fight-against-terrorism/ | 8-Feb-16 | Murtaza Hussain |
| Top Hillary Clinton Advisers and Fundraisers Lobbied Against Obamacare and Dodd-Frank | https://theintercept.com/2016/02/08/hrc-inner-circle-lobbyists/ | 8-Feb-16 | Lee Fang |
| No Questions About Climate Change at GOP Debate Sponsored by Big Oil | https://theintercept.com/2016/02/07/no-questions-about-climate-change-at-gop-debate-sponsored-by-big-oil/ | 7-Feb-16 | Zaid Jilani |
| Refugee Camps Are Factories for Terrorists? Not Really. | https://theintercept.com/2016/02/06/refugee-camps-are-factories-for-terrorists-not-really/ | 6-Feb-16 | Cora Currier |
| Julian Assange Remains "Deprived of Liberty" After U.K. Rejects U.N. Ruling | https://theintercept.com/2016/02/05/julian-assange-remains-deprived-of-liberty-after-u-k-rejects-u-n-ruling/ | 5-Feb-16 | Alex Emmons |
| Pentagon Releases Photos of Detainee Abuse in Iraq and Afghanistan | https://theintercept.com/2016/02/05/pentagon-releases-photos-of-detainee-abuse-in-iraq-and-afghanistan/ | 5-Feb-16 | Cora Currier |
| Twitter Says There's No "Magical Algorithm" to Find Terrorists | https://theintercept.com/2016/02/05/twitter-says-theres-no-magical-algorithm-to-find-terrorists/ | 5-Feb-16 | Jenna McLaughlin |
| Here's What Hillary Clinton's Paid Speaking Contract Looks Like | https://theintercept.com/2016/02/05/heres-what-clintons-paid-speaking-contract-looks-like/ | 5-Feb-16 | Zaid Jilani |
| Ted Cruz's Promise That Big Donors Will Match Campaign Donations Could Break Rules | https://theintercept.com/2016/02/05/ted-cruzs-promise-that-big-donors-will-match-campaign-donations-could-break-rules/ | 5-Feb-16 | Dan Froomkin, Zaid Jilani |
| Hillary Clinton and Bernie Sanders Brawl Over His "Insinuation" That She's Corrupt | https://theintercept.com/2016/02/05/hillary-clinton-and-bernie-sanders-brawl-over-his-insinuation-that-shes-corrupt/ | 5-Feb-16 | Dan Froomkin |
| Hillary Clinton Won't Say if She'll Release Transcripts of Goldman Sachs Speeches | https://theintercept.com/2016/02/04/hillary-clinton-refuses-to-say-if-she-will-release-transcripts-of-her-goldman-sachs-speeches/ | 4-Feb-16 | Lee Fang |
| "Millennials Rising" Super PAC is 95% Funded by Old Men | https://theintercept.com/2016/02/04/millennials-rising-super-pac-is-95-funded-by-old-men/ | 4-Feb-16 | Jon Schwarz |
| Eric Holder Makes Ads for Hillary Clinton While Making Deals for Corporate Clients | https://theintercept.com/2016/02/04/eric-holder-makes-ads-for-clinton-while-making-deals-for-corporate-clients/ | 4-Feb-16 | David Dayen |
| An Idiot's Guide to Prosecuting Corporate Fraud | https://theintercept.com/2016/02/04/an-idiots-guide-to-prosecuting-corporate-fraud/ | 4-Feb-16 | David Dayen |
| New Safe Harbor Data "Deal" May Be More Politicking Than Surveillance Reform | https://theintercept.com/2016/02/03/new-safe-harbor-data-deal-may-be-more-politicking-than-surveillance-reform/ | 3-Feb-16 | Jenna McLaughlin |
| In New Hampshire, TV Station Partners With Interest Groups That Push Candidates on War and Austerity | https://theintercept.com/2016/02/03/nh-media-interest-groups/ | 3-Feb-16 | Lee Fang |
| Pharma Executives Worry About Presidential Candidates Demanding Reform | https://theintercept.com/2016/02/02/goldman-sachs-pharma/ | 2-Feb-16 | Lee Fang |
| Insiders Predicted That Bernie Sanders Would Be No Threat to Hillary Clinton | https://theintercept.com/2016/02/02/insiders-predicted-that-bernie-sanders-would-be-no-threat-to-hillary-clinton/ | 2-Feb-16 | Zaid Jilani |
| A Note to Readers | https://theintercept.com/2016/02/02/a-note-to-readers/ | 2-Feb-16 | Betsy Reed |
| Is Law Enforcement "Going Dark" Because of Encryption? Hardly, Says New Report | https://theintercept.com/2016/02/01/is-law-enforcement-going-dark-because-of-encryption-hardly-says-new-report/ | 1-Feb-16 | Jenna McLaughlin |
| Top Hillary Clinton PAC Donation Amounts to 222,000 Bernie Sanders Donations | https://theintercept.com/2016/02/01/top-hillary-clinton-pac-donation-amounts-to-222000-bernie-sanders-donations/ | 1-Feb-16 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Facing Execution at 72, Georgia's Oldest Death Row Inmate Exposes Death Penalty's Racist Roots | https://theintercept.com/2016/01/31/brandon-astor-jones-georgia-death-row-inmate-reminder-of-death-penalty-racist-roots/ | 31-Jan-16 | Liliana Segura |
| Marco Rubio, Following Donor Dollars, Frequently Veers From Limited-Government Dogma | https://theintercept.com/2016/01/31/rubio-donor-dollars/ | 31-Jan-16 | Lee Fang |
| The "Bernie Bros" Narrative: a Cheap Campaign Tactic Masquerading as Journalism and Social Activism | https://theintercept.com/2016/01/31/the-bernie-bros-narrative-a-cheap-false-campaign-tactic-masquerading-as-journalism-and-social-activism/ | 31-Jan-16 | Glenn Greenwald |
| The Intercept Welcomes Robert Mackey to Its Staff | https://theintercept.com/2016/01/29/the-intercept-welcomes-robert-mackey-to-its-staff/ | 29-Jan-16 | Betsy Reed |
| Discriminatory New Visa Law Keeps German-Iranian Professor Out of U.S. | https://theintercept.com/2016/01/29/discriminatory-new-visa-law-keeps-german-iranian-professor-out-of-u-s/ | 29-Jan-16 | Murtaza Hussain |
| New York Times Gets it Wrong: Bernie Sanders Not "Top Beneficiary of Outside Money" | https://theintercept.com/2016/01/29/nyt-outside-spending/ | 29-Jan-16 | Lee Fang |
| Elizabeth Warren Challenges Clinton, Sanders to Prosecute Corporate Crime Better Than Obama | https://theintercept.com/2016/01/29/elizabeth-warren-challenges-clinton-sanders-to-prosecute-corporate-crime-better-than-obama/ | 29-Jan-16 | David Dayen |
| Israeli Drone Feeds Hacked By British and American Intelligence | https://theintercept.com/2016/01/28/israeli-drone-feeds-hacked-by-british-and-american-intelligence/ | 28-Jan-16 | Cora Currier, Henrik Moltke |
| Hacked Images From Israel's Drone Fleet | https://theintercept.com/2016/01/28/hacked-images-from-israels-drone-fleet/ | 28-Jan-16 | Cora Currier, Henrik Moltke |
| Canada Cuts Off Some Intelligence Sharing With U.S. Out of Fear for Canadians' Privacy | https://theintercept.com/2016/01/28/canada-cuts-off-some-intelligence-sharing-with-u-s-out-of-fear-for-canadians-privacy/ | 28-Jan-16 | Jenna McLaughlin |
| "Black Americans for a Better Future" Super PAC 100% Funded by Rich White Guys | https://theintercept.com/2016/01/28/black-americans-for-a-better-future-super-pac-100-funded-by-rich-white-guys/ | 28-Jan-16 | Jon Schwarz |
| Congressional Hearings on Surveillance Programs to Kick Off — in Secret | https://theintercept.com/2016/01/28/congressional-hearings-on-surveillance-programs-to-kick-off-in-secret/ | 28-Jan-16 | Jenna McLaughlin |
| Paul Krugman Unironically Anoints Himself Arbiter of "Seriousness": Only Clinton Supporters Eligible | https://theintercept.com/2016/01/28/paul-krugman-unironically-anoints-himself-arbiter-of-seriousness-only-clinton-supporters-eligible/ | 28-Jan-16 | Glenn Greenwald |
| Donald Trump in 2000: "I Support the Ban on Assault Weapons" | https://theintercept.com/2016/01/27/donald-trump-in-2000-i-support-the-ban-on-assault-weapons/ | 27-Jan-16 | Zaid Jilani |
| The U.S. Intervention in Libya Was Such a Smashing Success That a Sequel Is Coming | https://theintercept.com/2016/01/27/the-u-s-intervention-in-libya-was-such-a-smashing-success-that-a-sequel-is-coming/ | 27-Jan-16 | Glenn Greenwald |
| Supreme Court Gives New Hope to Juvenile Lifers, But Will States Deliver? | https://theintercept.com/2016/01/26/montgomery-v-louisiana-supreme-court-gives-new-hope-to-juvenile-lifers-will-states-deliver/ | 26-Jan-16 | Liliana Segura |
| Almost 12 Years After Calling a Reporter, DOJ Whistleblower Slapped With Ethics Charges | https://theintercept.com/2016/01/26/almost-12-years-after-calling-a-reporter-doj-whistleblower-slapped-with-ethics-charges/ | 26-Jan-16 | Alex Emmons |
| Ha Ha: Hillary Clinton's Top Financial Supporter Now Controls "The Onion" | https://theintercept.com/2016/01/26/ha-ha-hillary-clintons-top-financial-supporter-now-controls-the-onion/ | 26-Jan-16 | Jon Schwarz |
| Hillary Clinton Doing Finance Industry Fundraiser Just Before Iowa | https://theintercept.com/2016/01/26/hillary-clinton-doing-back-to-back-finance-industry-fundraisers-just-before-iowa/ | 26-Jan-16 | Zaid Jilani |
| U.S. Air Force Veteran, Smeared as "an ISIS Fighter," Just Returned to the U.S. | https://theintercept.com/2016/01/25/u-s-air-force-veteran-saadiq-long-smeared-as-an-isis-fighter-just-returned-to-the-u-s/ | 25-Jan-16 | Glenn Greenwald, Murtaza Hussain |
| Anti-Corruption Crusader Zephyr Teachout Running for Congress | https://theintercept.com/2016/01/25/anti-corruption-crusader-zephyr-teachout-running-for-congress/ | 25-Jan-16 | Zaid Jilani |
| Watch Bill Clinton Defend Bernie Sanders' Health Care Plan (in 2009) | https://theintercept.com/2016/01/25/watch-bill-clinton-defend-bernie-sanderss-health-care-plan-in-2009/ | 25-Jan-16 | Zaid Jilani |
| How a Small Company in Switzerland Is Fighting a Surveillance Law — And Winning | https://theintercept.com/2016/01/25/how-a-small-company-in-switzerland-is-fighting-a-surveillance-law-and-winning/ | 25-Jan-16 | Jenna McLaughlin |
| Why Do We Expose Ourselves? | https://theintercept.com/2016/01/23/surveillance-bernard-harcourt-why-do-we-expose-ourselves/ | 23-Jan-16 | Astra Taylor |
| Hillary Clinton Laughs When Asked if She Will Release Transcripts of Her Goldman Sachs Speeches | https://theintercept.com/2016/01/23/clinton-goldman-sachs-laugh/ | 23-Jan-16 | Lee Fang |
| N.Y. Governor Hands Top Wall Street Regulatory Job to a Defender of Wall Street | https://theintercept.com/2016/01/22/n-y-governor-hands-top-wall-street-regulatory-job-to-a-defender-of-wall-street/ | 22-Jan-16 | David Dayen |
| Bernie Sanders Gets Group Endorsements When Members Decide; Hillary Clinton When Leaders Decide | https://theintercept.com/2016/01/22/bernie-sanders-gets-group-endorsements-when-members-decide-hillary-clinton-when-leaders-decide/ | 22-Jan-16 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Clinton Calls for Small Donor Matching Funds on Citizens United Anniversary | https://theintercept.com/2016/01/21/clinton-calls-for-small-donor-matching-funds-on-citizens-united-anniversary/ | 21-Jan-16 | Jon Schwarz |
| Half the Foreign Policy Experts Signing Clinton's Anti-Sanders Letter Have Ties to Military Contractors | https://theintercept.com/2016/01/21/clinton-foreign-policy-experts/ | 21-Jan-16 | Lee Fang |
| U.S. Escalates Battle to Keep Guantánamo Force-Feeding Tapes Hidden | https://theintercept.com/2016/01/21/u-s-escalates-battle-to-keep-guantanamo-force-feeding-tapes-hidden/ | 21-Jan-16 | Cora Currier |
| NSA Chief Stakes Out Pro-Encryption Position, in Contrast to FBI | https://theintercept.com/2016/01/21/nsa-chief-stakes-out-pro-encryption-position-in-contrast-to-fbi/ | 21-Jan-16 | Jenna McLaughlin |
| Howard Dean Says He's Not a Lobbyist But He Sure Acts Like One | https://theintercept.com/2016/01/21/howard-dean-despite-denials-has-long-sad-history-of-selling-himself-on-k-street/ | 21-Jan-16 | Lee Fang |
| The Seven Stages of Establishment Backlash: Corbyn/Sanders Edition | https://theintercept.com/2016/01/21/the-seven-stages-of-establishment-backlash-corbynsanders-edition/ | 21-Jan-16 | Glenn Greenwald |
| How a Young American Escaped the No-Fly List | https://theintercept.com/2016/01/21/how-a-young-american-escaped-the-no-fly-list/ | 21-Jan-16 | Murtaza Hussain |
| Bill to Block Syrian and Iraqi Refugees Stalls in the Senate | https://theintercept.com/2016/01/20/bill-to-block-syrian-and-iraqi-refugees-stalls-in-the-senate/ | 20-Jan-16 | Murtaza Hussain |
| Obama's Justice Department Likes Criminally Prosecuting People, But Not Corporations | https://theintercept.com/2016/01/20/obama-justice-department-likes-criminally-prosecuting-people-but-not-corporations/ | 20-Jan-16 | David Dayen |
| Sarah Palin Is Making Sense (Really) | https://theintercept.com/2016/01/20/sarah-palin-is-making-sense-really/ | 20-Jan-16 | Jon Schwarz |
| The White House Asked Social Media Companies to Look for Terrorists. Here's Why They'd #Fail. | https://theintercept.com/2016/01/19/richard-masterson-did-a-dubious-confession-sway-a-medical-examiners-autopsy-in-a-texas-death-penalty-case/ | 20-Jan-16 | Jenna McLaughlin |
| Did a Dubious Confession Sway a Medical Examiner's Autopsy in a Texas Death Penalty Case? | https://theintercept.com/2016/01/19/richard-masterson-did-a-dubious-confession-sway-a-medical-examiners-autopsy-in-a-texas-death-penalty-case/ | 19-Jan-16 | Jordan Smith |
| Meet Debbie Wasserman Schultz's First-Ever Primary Challenger: Tim Canova | https://theintercept.com/2016/01/19/meet-debbie-wasserman-schultzs-first-ever-primary-challenger-tim-canova/ | 19-Jan-16 | Glenn Greenwald |
| U.K. Court, in David Miranda Case, Rules Terrorism Act Violates Fundamental Rights of Free Press | https://theintercept.com/2016/01/19/miranda-appeal-uk-terrorism-fundamental-rights-violated/ | 19-Jan-16 | Ryan Gallagher |
| Navy SEAL Turns Over Picture of Bin Laden's Body, Faces Investigation of Business Ties | https://theintercept.com/2016/01/19/navy-seal-turns-over-picture-of-bin-ladens-body-faces-investigation-of-business-ties/ | 19-Jan-16 | Matthew Cole |
| Martin Luther King Jr. Celebrations Overlook His Critiques of Capitalism and Militarism | https://theintercept.com/2016/01/18/martin-luther-king-jr-celebrations-overlook-his-critiques-of-capitalism-and-militarism/ | 18-Jan-16 | Zaid Jilani |
| Ten Years After Last Execution, California's Death Row Continues to Grow | https://theintercept.com/2016/01/17/ten-years-after-last-execution-californias-death-row-continues-to-grow/ | 17-Jan-16 | Liliana Segura |
| In 1993 Meeting, Hillary Clinton Acknowledged "Convincing Case" for Single-Payer | https://theintercept.com/2016/01/16/in-1993-meeting-hillary-clinton-acknowledged-convincing-case-for-single-payer/ | 16-Jan-16 | Zaid Jilani |
| U.S. Radically Changes Its Story of the Boats in Iranian Waters: to an Even More Suspicious Version | https://theintercept.com/2016/01/15/the-u-s-radically-changes-its-story-of-the-boats-in-iranian-waters-to-an-even-more-suspicious-version/ | 15-Jan-16 | Glenn Greenwald |
| John Kasich, in Rare Break From GOP Liturgy, Offers Mild Criticism of Saudi Arabia | https://theintercept.com/2016/01/15/john-kasich-saudi-arabia/ | 15-Jan-16 | Lee Fang |
| Ted Cruz Hates "New York Values" But Sure Loves New York Money | https://theintercept.com/2016/01/14/ted-cruz-hates-new-york-values-but-sure-loves-new-york-money/ | 14-Jan-16 | Jon Schwarz |
| Fearmongering Around Muslim Immigrants Echoes Anti-Asian Hysteria of Past | https://theintercept.com/2016/01/14/fearmongering-around-muslim-immigrants-echoes-anti-asian-hysteria-of-past/ | 14-Jan-16 | Murtaza Hussain |
| "13 Hours" Splashes Blood Across the Screen and Misses Real Story of Benghazi | https://theintercept.com/2016/01/14/13-hours-splashes-blood-across-the-screen-and-misses-real-story-of-benghazi/ | 14-Jan-16 | Peter Maass |
| Ten Detainees Transferred, Leaving Fewer Than 100 Prisoners at Guantánamo | https://theintercept.com/2016/01/14/guantanamo-prisoners-transferred-oman-fewer-than-100-remain/ | 14-Jan-16 | Cora Currier, Margot Williams |
| Howard Dean, Now Employed by Health Care Lobby Firm, Opposes Bernie Sanders on Single-Payer | https://theintercept.com/2016/01/14/howard-dean-lobbyist/ | 14-Jan-16 | Lee Fang |
| Senator Kay Hagan Promised to Take On Special Interests, Now She Works for Them | https://theintercept.com/2016/01/13/hagan-special-interest/ | 13-Jan-16 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| From Google Payroll to Government and Back Again | https://theintercept.com/2016/01/13/from-google-payroll-to-government-and-back-to-google-again/ | 13-Jan-16 | David Dayen |
| The State of the Union for Muslim Americans | https://theintercept.com/2016/01/13/the-state-of-the-union-for-muslim-americans/ | 13-Jan-16 | Jenna McLaughlin |
| Al Jazeera America Terminates All TV and Digital Operations | https://theintercept.com/2016/01/13/al-jazeera-america-terminates-all-tv-and-digital-operations/ | 13-Jan-16 | Glenn Greenwald |
| El Chapo and the Fog of the Drug War | https://theintercept.com/2016/01/13/el-chapo-and-the-fog-of-the-drug-war/ | 13-Jan-16 | Ryan Devereaux |
| Hillary Clinton's Single-Payer Pivot Greased By Millions in Industry Speech Fees | https://theintercept.com/2016/01/13/hillary-clinton-single-payer/ | 13-Jan-16 | Zaid Jilani |
| Obama Delivers More Pretty Words, Ugly Inaction on Money in Politics | https://theintercept.com/2016/01/13/obama-delivers-more-pretty-words-ugly-inaction-on-money-in-politics/ | 13-Jan-16 | Jon Schwarz |
| U.S. Media Condemns Iran's "Aggression" in Intercepting U.S. Naval Ships — in Iranian Waters | https://theintercept.com/2016/01/13/us-media-condemns-irans-aggression-in-intercepting-us-naval-ships-in-iranian-waters/ | 13-Jan-16 | Glenn Greenwald |
| Apple's Tim Cook Lashes Out at White House Officials for Being Wishy-Washy on Encryption | https://theintercept.com/2016/01/12/apples-tim-cook-lashes-out-at-white-house-officials-for-being-wishy-washy-on-encryption/ | 12-Jan-16 | Jenna McLaughlin |
| Hillary Clinton in 2008: "Since When Do Other Democrats Attack One Another on Universal Health Care?" | https://theintercept.com/2016/01/12/hillary-clinton-in-2008-since-when-do-other-democrats-attack-each-other-on-universal-healthcare/ | 12-Jan-16 | Zaid Jilani |
| What Sean Penn Teaches Us About How Not to Chat With a Fugitive | https://theintercept.com/2016/01/12/sean-penn-el-chapo-opsec/ | 12-Jan-16 | Andrew Fishman |
| Hillary Clinton Whiffs on Reforming Wall Street's Ratings Agencies | https://theintercept.com/2016/01/12/hillary-clinton-whiffs-on-reforming-wall-streets-rating-agencies/ | 12-Jan-16 | David Dayen |
| Video Game Bans Muslim Professor Because His Name Is Like a Terrorist Financier's | https://theintercept.com/2016/01/11/video-game-bans-muslim-professor-because-his-name-is-like-a-terrorist-financiers/ | 11-Jan-16 | Zaid Jilani |
| Companies, Scientists, and Activists Worldwide Call On Global Leaders to Protect Strong Encryption | https://theintercept.com/2016/01/11/companies-scientists-and-activists-worldwide-call-on-global-leaders-to-protect-strong-encryption/ | 11-Jan-16 | Jenna McLaughlin |
| Defense Industry Revenue Forecast Gushes Over Global Turmoil | https://theintercept.com/2016/01/09/weapons-gold-rush-global/ | 9-Jan-16 | Lee Fang |
| A Left-Wing Hero of Brazil, Jean Wyllys, Comes Under Fire for Israel Trip, Anti-Palestine Comments | https://theintercept.com/2016/01/08/jean-wyllys-israel-pink-washing/ | 8-Jan-16 | Andrew Fishman |
| White House Raises Encryption Threat in Silicon Valley Summit | https://theintercept.com/2016/01/08/white-house-raises-encryption-threat-in-silicon-valley-summit/ | 8-Jan-16 | Jenna McLaughlin |
| Hillary Clinton Made More in 12 Speeches to Big Banks Than Most of Us Earn in a Lifetime | https://theintercept.com/2016/01/08/hillary-clinton-earned-more-from-12-speeches-to-big-banks-than-most-americans-earn-in-their-lifetime/ | 8-Jan-16 | Zaid Jilani |
| Where Were the Post-Hebdo Free Speech Crusaders as France Spent the Last Year Crushing Free Speech? | https://theintercept.com/2016/01/08/where-were-the-post-hebdo-free-speech-crusaders-as-france-spent-the-last-year-crushing-free-speech/ | 8-Jan-16 | Glenn Greenwald |
| The Problem With Hillary Clinton Using a Progressive Hero to Attack Bernie Sanders | https://theintercept.com/2016/01/07/the-problem-with-hillary-clinton-using-gary-gensler-to-attack-bernie-sanders/ | 7-Jan-16 | David Dayen |
| As Chris Christie Rises in Polls, Appeal of His Fort Dix Terrorism Case Moves Ahead | https://theintercept.com/2016/01/07/as-chris-christie-rises-in-polls-appeal-of-his-fort-dix-terrorism-case-moves-ahead/ | 7-Jan-16 | Murtaza Hussain |
| Report: Nebraska Lets Juveniles Be Locked in Solitary Confinement for 90 Days | https://theintercept.com/2016/01/07/report-nebraska-lets-juveniles-be-locked-in-solitary-confinement-for-90-days/ | 7-Jan-16 | Zaid Jilani |
| Hillary Clinton Suggests She May Oppose Obama's $1 Trillion Nuclear Arms Upgrade | https://theintercept.com/2016/01/07/hillary-clinton-nuclear-weapons/ | 7-Jan-16 | Lee Fang |
| Politicians Use North Korea H-Bomb Fears to Pitch Wasteful Missile Defense Projects | https://theintercept.com/2016/01/06/north-korea-missile-waste/ | 6-Jan-16 | Lee Fang |
| DNC Chair, Fueled by Booze PACs, Blasts Legal Pot | https://theintercept.com/2016/01/06/wasserman-schultz-fueled-by-booze-pacs-blasts-legal-pot/ | 6-Jan-16 | Zaid Jilani |
| Ex-Obama Aide Known As "Hedge Funds' Secret Weapon" Assails Bernie Sanders' Wall Street Overhaul | https://theintercept.com/2016/01/06/ex-obama-aide-known-as-hedge-funds-secret-weapon-assails-bernie-sanders-plan-to-rein-in-wall-street/ | 6-Jan-16 | Zaid Jilani |
| One Map That Explains the Dangerous Saudi-Iranian Conflict | https://theintercept.com/2016/01/06/one-map-that-explains-the-dangerous-saudi-iranian-conflict/ | 6-Jan-16 | Jon Schwarz |
| Why It's Scary That the Mall of America Can Crush Dissent | https://theintercept.com/2016/01/06/why-its-scary-that-the-mall-of-america-can-crush-dissent/ | 6-Jan-16 | Alleen Brown |
| The Deceptive Debate Over What Causes Terrorism Against the West | https://theintercept.com/2016/01/06/the-deceptive-debate-over-what-causes-terrorism-against-the-west/ | 6-Jan-16 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| As Obama Issues Executive Orders, Gun Stocks Explode | https://theintercept.com/2016/01/05/after-obamas-executive-orders-gun-stocks-explode/ | 5-Jan-16 | Zaid Jilani |
| Saudi Coalition Just Bombed a Center for the Blind in Yemen | https://theintercept.com/2016/01/05/saudi-coalition-just-bombed-a-center-for-the-blind-in-yemen/ | 5-Jan-16 | Ryan Devereaux |
| Assassins Were Paid Less Than $30,000 to Kill Mexican Mayor | https://theintercept.com/2016/01/04/assassins-were-paid-less-than-30000-to-kill-mexican-mayor/ | 4-Jan-16 | Ryan Devereaux |
| A Redaction Re-Visited: NSA Targeted "The Two Leading" Encryption Chips | https://theintercept.com/2016/01/04/a-redaction-re-visited-nsa-targeted-the-two-leading-encryption-chips/ | 4-Jan-16 | Glenn Greenwald |
| After Executing Regime Critic, Saudi Arabia Fires Up American PR Machine | https://theintercept.com/2016/01/04/saudi-pr-machine/ | 4-Jan-16 | Lee Fang, Zaid Jilani |
| I Was Wrong: Big Banks Actually Were Exactly Like Counterfeiters | https://theintercept.com/2016/01/02/i-was-wrong-big-banks-actually-were-exactly-like-counterfeiters/ | 2-Jan-16 | Jon Schwarz |
| Play a British Spy Game: The Solutions | https://theintercept.com/2016/01/01/gchq-play-a-british-spy-game-the-solutions/ | 1-Jan-16 | The Intercept |
| Prior to San Bernardino Attack, Many Were Trained to Spot Terrorists; None Did | https://theintercept.com/2015/12/31/prior-to-san-bernardino-attack-many-were-trained-to-spot-terrorists-none-did/ | 31-Dec-15 | Jana Winter |
| Rubio Outraged by Spying on Israel's Government, OK with Mass Surveillance of Americans | https://theintercept.com/2015/12/31/rubio-outraged-by-spying-on-israels-government-ok-with-mass-surveillance-of-americans/ | 31-Dec-15 | Zaid Jilani |
| Spying on Congress and Israel: NSA Cheerleaders Discover Value of Privacy Only When Their Own Is Violated | https://theintercept.com/2015/12/30/spying-on-congress-and-israel-nsa-cheerleaders-discover-value-of-privacy-only-when-their-own-is-violated/ | 30-Dec-15 | Glenn Greenwald |
| America's Incarcerated Population, Largest in World, Grew Even More Last Year | https://theintercept.com/2015/12/30/americas-incarcerated-population-largest-in-world-grew-even-more-last-year/ | 30-Dec-15 | Zaid Jilani |
| Pharma Exec for Maker of $150,000 Cancer Drug Tells Investors Its Pricing Is "Very Responsible" | https://theintercept.com/2015/12/30/pharma-exec-for-maker-of-150000-cancer-drug-tells-investors-its-pricing-is-very-responsible/ | 30-Dec-15 | Zaid Jilani |
| Clinton Senior Adviser Authored Paper Arguing for Paid Leave Proposal She Now Opposes | https://theintercept.com/2015/12/29/clinton-senior-adviser-authored-paper-arguing-for-paid-leave-proposal-she-now-opposes/ | 29-Dec-15 | Zaid Jilani |
| Those Demanding Free Speech Limits to Fight ISIS Pose a Greater Threat to U.S. Than ISIS | https://theintercept.com/2015/12/29/those-demanding-free-speech-limits-to-fight-isis-pose-a-greater-threat-to-u-s-than-isis/ | 29-Dec-15 | Glenn Greenwald |
| Hillary Clinton Now Says She Has "Concerns" About Deporting Migrant Children | https://theintercept.com/2015/12/28/hillary-clinton-now-says-she-has-concerns-about-deporting-migrant-children/ | 28-Dec-15 | Zaid Jilani |
| Obama Program That Hurt Homeowners and Helped Big Banks Is Ending | https://theintercept.com/2015/12/28/obama-program-hurt-homeowners-and-helped-big-banks-now-its-dead/ | 28-Dec-15 | David Dayen |
| Recently Bought a Windows Computer? Microsoft Probably Has Your Encryption Key | https://theintercept.com/2015/12/28/recently-bought-a-windows-computer-microsoft-probably-has-your-encryption-key/ | 28-Dec-15 | Micah Lee |
| Sanders Would Dominate Money Race With Small Donor Matching Funds | https://theintercept.com/2015/12/26/sanders-would-dominate-money-race-with-small-donor-matching-funds/ | 26-Dec-15 | Jon Schwarz |
| Just Before Passing Surveillance Expansion, Lawmakers Partied With Pro-CISA Lobbyists | https://theintercept.com/2015/12/24/cisa-party/ | 24-Dec-15 | Lee Fang |
| Cruz's Smearing of Syrian Refugees Echoes Attacks on Cuban Refugees During His Father's Era | https://theintercept.com/2015/12/24/cruzs-smearing-of-syrian-refugees-echoes-his-fathers-attacks-on-cuban-refugees/ | 24-Dec-15 | Zaid Jilani |
| NSA Helped British Spies Find Security Holes In Juniper Firewalls | https://theintercept.com/2015/12/23/juniper-firewalls-successfully-targeted-by-nsa-and-gchq/ | 23-Dec-15 | Ryan Gallagher, Glenn Greenwald |
| Makers of OxyContin Bankroll Efforts to Undermine Prescription Painkiller Reform | https://theintercept.com/2015/12/23/oxycontin-cdc-politics/ | 23-Dec-15 | Lee Fang |
| Private Prison Exec Waves Off Criminal Justice Reform, Predicts More Profits | https://theintercept.com/2015/12/22/geo-group-explains-crime/ | 22-Dec-15 | Lee Fang |
| Obama Is Right: Terrorism Has Taken Over Cable News | https://theintercept.com/2015/12/21/obama-is-right-terrorism-has-taken-over-cable-news/ | 21-Dec-15 | Zaid Jilani |
| Democratic Debate Spawns Fantasy Talk on Encryption | https://theintercept.com/2015/12/21/democratic-debate-spawns-fantasy-talk-on-encryption/ | 21-Dec-15 | Jenna McLaughlin |
| Poll: Voters Strongly Favor Small Donor Matching Funds | https://theintercept.com/2015/12/21/poll-voters-strongly-favor-small-donor-matching-funds/ | 21-Dec-15 | Jon Schwarz |
| CBS Edits Out Criticisms of U.S. Policy From Frank Luntz Focus Group With Muslim Americans | https://theintercept.com/2015/12/20/cbs-edits-out-criticisms-of-u-s-policy-from-frank-luntz-focus-group-with-muslim-americans/ | 20-Dec-15 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Hasty, Fearful Passage of Cybersecurity Bill Recalls Patriot Act | https://theintercept.com/2015/12/19/hasty-fearful-passage-of-cybersecurity-bill-recalls-patriot-act/ | 19-Dec-15 | Jenna McLaughlin |
| Elite Lawyers Now Selling Caribbean Tax Havens as Havens From Terror, Too | https://theintercept.com/2015/12/19/elite-lawyers-now-selling-caribbean-tax-havens-as-havens-from-terror-too/ | 19-Dec-15 | Zaid Jilani |
| Congress Just Put Iranian-Americans and Others At Risk for Becoming Second-Class Citizens | https://theintercept.com/2015/12/18/congress-just-put-irani an-americans-and-others-at-risk-for-becoming-second-clas s-citizens/ | 18-Dec-15 | Murtaza Hussain |
| The Paris Climate Deal Punted on Refugee Crisis | https://theintercept.com/2015/12/18/the-paris-climate-deal-punted-on-refugee-crisis/ | 18-Dec-15 | Alleen Brown |
| Erroneous Claims Made About Basic Classification Data in The Intercept's Spy Gear Documents | https://theintercept.com/2015/12/18/erroneous-claims-mad e-about-basic-classification-data-in-the-intercepts-spy-gear -documents/ | 18-Dec-15 | Andrew Fishman |
| Al Jazeera Blocks Anti-Saudi Arabia Article | https://theintercept.com/2015/12/18/al-jazeera-blocks-anti-s audi-arabia-article/ | 18-Dec-15 | Cora Currier |
| Here's the Article on Saudi Arabia That Al Jazeera Blocked | https://theintercept.com/2015/12/18/heres-the-al-jazeera-ar ticle-on-saudi-arabia-you-cant-read-outside-the-u-s/ | 18-Dec-15 | Cora Currier |
| Clinton, Rubio, Cruz Receive Foreign Policy Advice From Same Consulting Firm | https://theintercept.com/2015/12/18/beacon-global-strategi es/ | 18-Dec-15 | Lee Fang |
| Last-Minute Budget Bill Allows New Privacy-Invading Surveillance in the Name of Cybersecurity | https://theintercept.com/2015/12/18/last-minute-budget-bill- allows-new-privacy-invading-surveillance-in-the-name-of-cy bersecurity/ | 18-Dec-15 | Jenna McLaughlin |
| Senators Want Social Media Firms to Hunt for Terrorists | https://theintercept.com/2015/12/17/senators-want-social-m edia-firms-to-hunt-for-terrorists/ | 17-Dec-15 | Jenna McLaughlin |
| Where's Bernie? Media Ignores Sanders Though He's More Popular Than Trump | https://theintercept.com/2015/12/17/wheres-bernie-media-i gnores-sanders-though-hes-more-popular-than-trump/ | 17-Dec-15 | Zaid Jilani |
| GOP Candidates Compete on "Toughness" by Pledging to Kill Children | https://theintercept.com/2015/12/16/gop-candidates-compe te-on-toughness-by-pledging-to-kill-children/ | 16-Dec-15 | Zaid Jilani |
| Why Are Drug Monopolies Running Amok? Meet Deborah Feinstein | https://theintercept.com/2015/12/16/why-are-drug-monopoli es-running-amok-meet-deborah-feinstein/ | 16-Dec-15 | David Dayen |
| A Secret Catalogue of Government Gear for Spying on Your Cellphone | https://theintercept.com/2015/12/16/a-secret-catalogue-of-g overnment-gear-for-spying-on-your-cellphone/ | 16-Dec-15 | Jeremy Scahill, Margot Williams |
| Ted Cruz Under Attack in Iowa for Bucking Ethanol Lobby | https://theintercept.com/2015/12/15/ted-cruz-under-attack-i n-iowa-for-bucking-ethanol-lobby/ | 15-Dec-15 | Zaid Jilani |
| Mystery, Confusion Surrounds Americans Detained in Yemen | https://theintercept.com/2015/12/15/mystery-confusion-surr ounds-americans-detained-in-yemen/ | 15-Dec-15 | Shuaib Almosawa, Cora Currier |
| During Paris Summit, Climate and War Refugees Continued to Perish | https://theintercept.com/2015/12/15/spurned-by-the-french- government-refugees-risk-death-to-reach-england/ | 15-Dec-15 | Alleen Brown |
| When the State Department Tries to Choose Muslim Thought Leaders to Win "Hearts and Minds" | https://theintercept.com/2015/12/15/when-the-state-depart ment-tries-to-choose-muslim-thought-leaders-to-win-hearts -and-minds/ | 15-Dec-15 | Glenn Greenwald |
| Go See "The Big Short" Right Now — And Then Read This | https://theintercept.com/2015/12/14/go-see-the-big-short-ri ght-now-and-then-read-this/ | 14-Dec-15 | Jon Schwarz |
| Marco Rubio Pushes to Block Low-Cost, High-Speed Broadband | https://theintercept.com/2015/12/14/marco-rubio-pushes-to -block-low-cost-high-speed-broadband/ | 14-Dec-15 | Lee Fang |
| Lobbying Team Works For NRA and Against It | https://theintercept.com/2015/12/14/purple-strategies-guns/ | 14-Dec-15 | Lee Fang |
| Threats and Violent Attacks Against Muslims in the U.S., Just From This Week | https://theintercept.com/2015/12/12/threats-and-violent-atta cks-against-muslims-in-the-u-s-just-from-this-week/ | 12-Dec-15 | Glenn Greenwald |
| Big Banks in a Tizzy Want to Take Their Billions and Go Home | https://theintercept.com/2015/12/11/big-banks-in-a-tizzy-wa nt-to-take-their-billions-and-go-home/ | 11-Dec-15 | David Dayen |
| Death Penalty Dysfunction in 2015 | https://theintercept.com/2015/12/11/death-penalty-dysfuncti on-in-2015/ | 11-Dec-15 | Liliana Segura |
| Defense Contractors Laud Themselves for Steering Candidates Toward Militarism | https://theintercept.com/2015/12/11/defense-contractors-la ud-themselves-for-steering-candidates-toward-militarism/ | 11-Dec-15 | Lee Fang |
| Gitmo Detainee Awaits Justice in Moroccan Prison, With Little Help From the U.S. | https://theintercept.com/2015/12/10/gitmo-detainee-awaits-j ustice-in-moroccan-prison-with-little-help-from-the-u-s/ | 10-Dec-15 | Cora Currier |
| A Muslim American Veteran Was Widely Smeared With a Fabricated Story About ISIS Charges | https://theintercept.com/2015/12/10/a-muslim-american-air- force-veteran-was-widely-smeared-with-a-fabricated-story- about-isis-charges/ | 10-Dec-15 | Glenn Greenwald, Murtaza Hussain |
| CBS Chief Cheers Trump: "Go Donald! Keep Getting Out There!" | https://theintercept.com/2015/12/10/cbs-chief-cheers-trump -go-donald-keep-getting-out-there/ | 10-Dec-15 | Lee Fang |
| In Greenpeace Sting, Professors Agree to Produce Research for Fossil Fuel Industry Without Disclosure | https://theintercept.com/2015/12/09/in-greenpeace-sting-pr ofessors-agree-to-produce-research-for-fossil-fuel-industry- without-disclosure/ | 9-Dec-15 | Zaid Jilani |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Freedom of Press Launches Fundraiser to Aid Heroic Journalists in Police Brutality Investigations | https://theintercept.com/2015/12/09/fundraiser-for-heroic-chicago-independent-journalists-and-future-police-brutality-investigations/ | 9-Dec-15 | Glenn Greenwald |
| Comey Calls on Tech Companies Offering End-to-End Encryption to Reconsider "Their Business Model" | https://theintercept.com/2015/12/09/comey-calls-on-tech-companies-offering-end-to-end-encryption-to-reconsider-their-business-model/ | 9-Dec-15 | Dan Froomkin, Jenna McLaughlin |
| Donald Trump's Anti-Muslim Rhetoric Amplified on Local Talk Radio | https://theintercept.com/2015/12/09/donald-trumps-anti-muslim-rhetoric-amplified-on-local-talk-radio/ | 9-Dec-15 | Lee Fang |
| In Paris, Banks Pledge Cuts in Coal as Oil Financing Flows | https://theintercept.com/2015/12/09/in-paris-banks-pledge-cuts-in-coal-as-oil-finance-flows/ | 9-Dec-15 | Alleen Brown |
| One Year After the Senate Torture Report, No One's Read It and It Might Be Destroyed | https://theintercept.com/2015/12/09/one-year-after-the-senate-torture-report-no-ones-read-it-and-it-might-be-destroyed/ | 9-Dec-15 | Murtaza Hussain |
| George Washington University Allows Flags to Fly From Dorm Rooms — Unless They're Palestinian | https://theintercept.com/2015/12/09/gw-palestinian-flag/ | 9-Dec-15 | Andrew Fishman |
| Corrected: Footage of Police Violence Puts Heat on Chicago Officials | https://theintercept.com/2015/12/08/as-footage-of-police-violence-is-made-public-pressure-builds-on-chicago-officials/ | 8-Dec-15 | Juan Thompson |
| Donald Trump's "Ban Muslims" Proposal Is Wildly Dangerous But Not Far Outside the U.S. Mainstream | https://theintercept.com/2015/12/08/donald-trumps-ban-muslims-proposal-is-wildly-dangerous-but-not-outside-the-u-s-mainstream/ | 8-Dec-15 | Glenn Greenwald |
| Trump Cites Unscientific Poll From Fringe Group in Call for Banning Muslim Immigration | https://theintercept.com/2015/12/07/trump-cites-unscientific-poll-from-fringe-group-in-call-for-banning-muslim-immigration/ | 7-Dec-15 | Zaid Jilani |
| Obama Hints at Renewed Pressure on Encryption, Clinton Waves Off First Amendment | https://theintercept.com/2015/12/07/obama-hints-at-renewed-pressure-on-encryption-clinton-waves-off-first-amendment/ | 7-Dec-15 | Dan Froomkin |
| Defense Contractors Cite "Benefits" of Escalating Conflicts in the Middle East | https://theintercept.com/2015/12/04/defense-contractors-cite-benefits-of-escalating-conflicts-in-the-middle-east/ | 4-Dec-15 | Lee Fang, Zaid Jilani |
| Clinton Super PAC Donor Is Former Goldman Exec and Foreclosure Crisis Profiteer | https://theintercept.com/2015/12/04/clinton-super-pac-donor-is-former-goldman-exec-and-foreclosure-crisis-profiteer/ | 4-Dec-15 | Zaid Jilani |
| U.S. First Shields Its Torturers and War Criminals From Prosecution, Now Officially Honors Them | https://theintercept.com/2015/12/04/u-s-first-shields-its-torturers-and-war-criminals-from-prosecution-now-officially-honors-them/ | 4-Dec-15 | Glenn Greenwald |
| Donald Trump Tells Pro-Israel Crowd He Can't Be Bought, Gets Booed | https://theintercept.com/2015/12/03/donald-trump-booed-by-pro-israel-group-after-telling-them-he-cant-be-bought/ | 3-Dec-15 | Zaid Jilani |
| Corrected: Black Lives Matter Activists Blocked From Entering Trump Campaign Rally | https://theintercept.com/2015/12/03/black-lives-matter-activists-blocked-from-entering-trump-campaign-rally/ | 3-Dec-15 | Juan Thompson |
| "Tax Extenders" Bill Swells Massively Under Lobbyist Onslaught | https://theintercept.com/2015/12/03/tax-extenders-bill-swells-massively-under-lobbyist-onslaught/ | 3-Dec-15 | David Dayen |
| Gun Industry Executives Say Mass Shootings Are Good for Business | https://theintercept.com/2015/12/03/mass-shooting-wall-st/ | 3-Dec-15 | Lee Fang |
| Pentagon Task Force Spent Nearly $150M on Villas and 3-Star Meals in Afghanistan | https://theintercept.com/2015/12/03/pentagon-task-force-spent-nearly-150m-on-villas-and-3-star-meals-in-afghanistan/ | 3-Dec-15 | Murtaza Hussain |
| Activists Urge Attorney General to Call Attack on Planned Parenthood Clinic an Act of Terror | https://theintercept.com/2015/12/02/activists-urge-attorney-general-to-call-attack-on-planned-parenthood-clinic-an-act-of-terror/ | 2-Dec-15 | Jenna McLaughlin |
| Specter of Drones Firing Tear Gas on Crowds Worries Human Rights Group | https://theintercept.com/2015/12/01/specter-of-drones-firing-tear-gas-on-crowds-worries-human-rights-group/ | 1-Dec-15 | Jenna McLaughlin |
| Big Banks Suffer Rare Fail as Congressional Deal Cuts Nearly $1 Billion a Year in Handouts | https://theintercept.com/2015/12/01/big-banks-suffer-rare-fail-as-congress-cuts-nearly-1-billion-a-year-in-handouts/ | 1-Dec-15 | David Dayen |
| Congress Moves Again to Block Investigation of Congressional Insider Trading | https://theintercept.com/2015/12/01/congress-moves-again-to-block-investigation-of-congressional-insider-trading/ | 1-Dec-15 | Lee Fang |
| "No More Excuses" for Not Prosecuting Government Officials for Torture | https://theintercept.com/2015/12/01/no-more-excuses-for-not-prosecuting-government-officials-for-torture/ | 1-Dec-15 | Murtaza Hussain |
| Court Ruling Against Chicago Sheriff Proves Thuggish Anti-WikiLeaks Blockade Was Unconstitutional | https://theintercept.com/2015/12/01/court-ruling-against-chicago-sheriff-proves-thuggish-anti-wikileaks-blockade-was-unconstitutional/ | 1-Dec-15 | Glenn Greenwald |
| Inside Saudi Arabia's Campaign to Charm American Policymakers and Journalists | https://theintercept.com/2015/12/01/inside-saudi-charm-campaign/ | 1-Dec-15 | Lee Fang |
| Scope of Secretive FBI National Security Letters Revealed by First Lifted Gag Order | https://theintercept.com/2015/11/30/scope-of-secretive-fbi-national-security-letters-revealed-by-first-lifted-gag-order/ | 30-Nov-15 | Jenna McLaughlin |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Under House Arrest, a Climate Activist Waits Out the Paris Conference | https://theintercept.com/2015/11/30/under-house-arrest-a-climate-activist-waits-out-the-paris-conference/ | 30-Nov-15 | Alleen Brown |
| Let's Not Whitewash George W. Bush's Actual, Heinous Record on Muslims in the U.S. | https://theintercept.com/2015/11/30/lets-not-whitewash-george-w-bushs-actual-heinous-record-on-muslims-in-the-u-s/ | 30-Nov-15 | Glenn Greenwald |
| What Foreign Policy "Debate" Means on "Face the Nation" | https://theintercept.com/2015/11/29/what-debate-means-on-face-the-nation/ | 29-Nov-15 | Glenn Greenwald |
| "Snowden Effect" in Action: NSA Authority to Collect Bulk Phone Metadata Expires | https://theintercept.com/2015/11/28/snowden-effect-in-action-nsa-authority-to-collect-bulk-phone-metadata-expires/ | 28-Nov-15 | Jon Schwarz |
| Coal CEO Thanks Lamar Smith, Asks Him to Expand Probe of Climate Scientists | https://theintercept.com/2015/11/27/lamar-smith-murray/ | 27-Nov-15 | Lee Fang |
| Koch "Alliance" on Criminal Justice Reform Exposed as Trojan Horse | https://theintercept.com/2015/11/25/koch-alliance-on-criminal-justice-reform-exposed-as-trojan-horse/ | 25-Nov-15 | Dan Froomkin |
| Lobbyists, in Strategy Session, Conclude That Refugee Crisis "Helps Us" Defeat Regulations | https://theintercept.com/2015/11/24/lobbyists-refugee-crisis/ | 24-Nov-15 | Lee Fang |
| ISIS Recruitment Thrives in Brutal Prisons Run By U.S.-Backed Egypt | https://theintercept.com/2015/11/24/isis-recruitment-thrives-in-brutal-prisons-run-by-u-s-backed-egypt/ | 24-Nov-15 | Murtaza Hussain |
| Court Rules Assassination Memo Can Stay Secret | https://theintercept.com/2015/11/24/court-rules-assassination-memo-can-stay-secret/ | 24-Nov-15 | Cora Currier |
| Nothing Funny About a Leading Presidential Candidate Spreading Racist Propaganda on Crime | https://theintercept.com/2015/11/24/nothing-funny-about-trump-spreading-racist-propaganda-on-crime/ | 24-Nov-15 | Juan Thompson |
| WTO Ruling on Dolphin-Safe Tuna Labeling Illustrates Supremacy of Trade Agreements | https://theintercept.com/2015/11/24/wto-ruling-on-dolphin-safe-tuna-labeling-illustrates-supremacy-of-trade-agreements/ | 24-Nov-15 | David Dayen |
| This Fake Bomb Detector Is Blamed for Hundreds of Deaths. It's Still in Use. | https://theintercept.com/2015/11/23/this-fake-bomb-detector-is-blamed-for-hundreds-of-deaths-its-still-in-use/ | 23-Nov-15 | Murtaza Hussain |
| Car Dealers Have Their Way With Congress | https://theintercept.com/2015/11/23/car-dealers-have-their-way-with-congress/ | 23-Nov-15 | David Dayen |
| Venezuelan President Calls NSA Spying on State Oil Company "Vulgar," Orders Official Inquiry | https://theintercept.com/2015/11/20/venezuelan-president-calls-nsa-spying-on-state-oil-company-vulgar-orders-official-inquiry/ | 20-Nov-15 | Andrew Fishman |
| CNN Punished Its Own Journalist for Fulfilling a Core Duty of Journalism | https://theintercept.com/2015/11/20/cnns-punishment-of-refugee-defending-journalist-highlights-media-abdication/ | 20-Nov-15 | Glenn Greenwald |
| As France Bombs ISIS, Civilians Are Caught in the Middle | https://theintercept.com/2015/11/19/as-france-bombs-isis-civilians-are-caught-in-the-middle/ | 19-Nov-15 | Ryan Devereaux |
| Former Drone Operators Say They Were "Horrified" By Cruelty of Assassination Program | https://theintercept.com/2015/11/19/former-drone-operators-say-they-were-horrified-by-cruelty-of-assassination-program/ | 19-Nov-15 | Murtaza Hussain |
| French Muslims Resist the Lure of Fear | https://theintercept.com/2015/11/19/french-muslims-resist-the-lure-of-fear/ | 19-Nov-15 | Anna Lekas Miller |
| Congressman Chides Refugees, Says If He Were Syrian, He Would Stay and Fight | https://theintercept.com/2015/11/19/scott-perry-refugees/ | 19-Nov-15 | Lee Fang |
| Anti-Syrian Muslim Refugee Rhetoric Mirrors Calls to Reject Jews During Nazi Era | https://theintercept.com/2015/11/18/syrian-jews-refugees/ | 18-Nov-15 | Lee Fang |
| From Paris to Boston, Terrorists Were Already Known to Authorities | https://theintercept.com/2015/11/18/terrorists-were-already-known-to-authorities/ | 18-Nov-15 | Ryan Gallagher |
| Signs Point to Unencrypted Communications Between Terror Suspects | https://theintercept.com/2015/11/18/signs-point-to-unencrypted-communications-between-terror-suspects/ | 18-Nov-15 | Dan Froomkin |
| Overwhelmed NSA Surprised to Discover Its Own Surveillance "Goldmine" on Venezuela's Oil Executives | https://theintercept.com/2015/11/18/overwhelmed-nsa-surprised-to-discover-its-own-surveillance-goldmine-on-venezuelas-oil-executives/ | 18-Nov-15 | Andrew Fishman, Glenn Greenwald |
| NYT Editorial Slams "Disgraceful" CIA Exploitation of Paris Attacks, But Submissive Media Role Is Key | https://theintercept.com/2015/11/18/nyt-editorial-slams-disgraceful-cia-exploitation-of-paris-attacks-but-submissive-media-role-is-key/ | 18-Nov-15 | Glenn Greenwald |
| U.S. Mass Surveillance Has No Record of Thwarting Large Terror Attacks, Regardless of Snowden Leaks | https://theintercept.com/2015/11/17/u-s-mass-surveillance-has-no-record-of-thwarting-large-terror-attacks-regardless-of-snowden-leaks/ | 17-Nov-15 | Jenna McLaughlin |
| Islamic State's Goal: "Eliminating the Grayzone" of Coexistence Between Muslims and the West | https://theintercept.com/2015/11/17/islamic-states-goal-eliminating-the-grayzone-of-coexistence-between-muslims-and-the-west/ | 17-Nov-15 | Murtaza Hussain |
| Film Shows Chilling Climate for Muslims in Post-Hebdo France | https://theintercept.com/2015/11/17/film-shows-chilling-climate-for-muslims-in-post-hebdo-france/ | 17-Nov-15 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Stock Prices of Weapons Manufacturers Soaring Since Paris Attack | https://theintercept.com/2015/11/16/stock-prices-of-weapons-manufacturers-soaring-since-paris-attack/ | 16-Nov-15 | Glenn Greenwald |
| High-Profile Attacks Suggest an Increasingly Global Focus for Islamic State | https://theintercept.com/2015/11/15/high-profile-attacks-suggest-an-increasingly-global-focus-for-islamic-state/ | 15-Nov-15 | Murtaza Hussain |
| Exploiting Emotions About Paris to Blame Snowden, Distract from Actual Culprits Who Empowered ISIS | https://theintercept.com/2015/11/15/exploiting-emotions-about-paris-to-blame-snowden-distract-from-actual-culprits-who-empowered-isis/ | 15-Nov-15 | Glenn Greenwald |
| Michigan Prosecutors Pressured Lab on Medical Marijuana Results | https://theintercept.com/2015/11/14/michigan-prosecutors-lab-falsify-medical-marijuana-results/ | 14-Nov-15 | Juan Thompson |
| France Declares State of Emergency After Attacks in Paris Leave at Least 128 Dead | https://theintercept.com/2015/11/14/france-declares-state-of-emergency-after-attacks-in-paris-leave-at-least-140-dead/ | 14-Nov-15 | Murtaza Hussain |
| $5M Jury Award for One Foreclosure Fraud Makes U.S. Punishment Look Trivial | https://theintercept.com/2015/11/13/5m-jury-award-for-one-foreclosure-fraud-makes-u-s-punishment-look-trivial/ | 13-Nov-15 | David Dayen |
| Kurdish Forces Retake Town From ISIS in Effort to Cut "Caliphate" in Half | https://theintercept.com/2015/11/13/kurdish-forces-retake-town-from-isis-in-effort-to-cut-caliphate-in-half/ | 13-Nov-15 | Murtaza Hussain |
| Contractors That Defraud the Government the Most Also Spend the Most on Lobbying | https://theintercept.com/2015/11/13/pogo-contractors-study/ | 13-Nov-15 | Lee Fang |
| Code Name for U.K. Probe of Snowden Reporting Revealed: "Operation Curable" | https://theintercept.com/2015/11/13/code-name-uk-probe-snowden-reporting-revealed-operation-curable/ | 13-Nov-15 | Ryan Gallagher |
| Nominee to Oversee Wall Street Works at Think Tank Dedicated to Blocking Regulation | https://theintercept.com/2015/11/12/nominee-to-oversee-wall-street-works-at-think-tank-dedicated-to-blocking-regulation/ | 12-Nov-15 | Lee Fang |
| Edward Snowden Explains How To Reclaim Your Privacy | https://theintercept.com/2015/11/12/edward-snowden-explains-how-to-reclaim-your-privacy/ | 12-Nov-15 | Micah Lee |
| Trump Was Right About TPP Benefiting China | https://theintercept.com/2015/11/11/trump-was-right-about-tpp-benefitting-china/ | 11-Nov-15 | David Dayen |
| Massive Hack of 70 Million Prisoner Phone Calls Indicates Violations of Attorney-Client Privilege | https://theintercept.com/2015/11/11/securus-hack-prison-phone-company-exposes-thousands-of-calls-lawyers-and-clients/ | 11-Nov-15 | Jordan Smith, Micah Lee |
| FBI Left Out Top Muslim-American Groups When Vetting Anti-Extremist Game | https://theintercept.com/2015/11/11/fbi-left-out-top-muslim-american-groups-when-vetting-anti-extremist-game/ | 11-Nov-15 | Jenna McLaughlin |
| Interview with Charlie Savage on Obama's War on Terror Legacy | https://theintercept.com/2015/11/10/interview-with-charlie-savage/ | 10-Nov-15 | Glenn Greenwald |
| TRANSCRIPT: Interview with Charlie Savage on Obama's War on Terror Legacy | https://theintercept.com/2015/11/10/42692/ | 10-Nov-15 | Glenn Greenwald |
| Lobbyists Use GOP Debate Ads to Smear Agency Investigating Their Client | https://theintercept.com/2015/11/10/navient-fox-debate/ | 10-Nov-15 | Lee Fang |
| Turkish President Ignores ISIS, Stokes Civil War with Kurds | https://theintercept.com/2015/11/10/turkish-president-ignores-isis-stokes-civil-war-with-kurds/ | 10-Nov-15 | Anna Lekas Miller |
| Congress Overwhelmingly Votes to Block Guantánamo Closure | https://theintercept.com/2015/11/10/congress-overwhelmingly-votes-to-block-guantanamo-closure/ | 10-Nov-15 | Jenna McLaughlin |
| Homeland Goes Rogue Against the Espionage Act | https://theintercept.com/2015/11/10/homeland-goes-rogue-against-the-espionage-act/ | 10-Nov-15 | Peter Maass |
| Netanyahu Has Never Actually Supported a Palestinian State, Despite What He Told Obama | https://theintercept.com/2015/11/09/netanyahu-has-never-actually-supported-a-palestinian-state-despite-what-he-told-obama/ | 9-Nov-15 | Murtaza Hussain |
| Judge Throws Wrench in Gears of Nearly Dead NSA Phone-Records Program | https://theintercept.com/2015/11/09/judge-throws-wrench-in-gears-of-nearly-dead-nsa-phone-records-program/ | 9-Nov-15 | Jenna McLaughlin |
| Only Edward Snowden Can Save James Bond | https://theintercept.com/2015/11/09/only-edward-snowden-can-save-james-bond/ | 9-Nov-15 | Dan Froomkin |
| How U.S. Schools Can Avoid Britain's Problems with Radicalization Screening | https://theintercept.com/2015/11/09/how-to-avoid-the-british-school-radicalization-screening-disaster-in-the-united-states/ | 9-Nov-15 | Murtaza Hussain |
| TPP Trade Pact Would Give Wall Street a Trump Card to Block Regulations | https://theintercept.com/2015/11/06/ttp-trade-pact-would-give-wall-street-a-trump-card-to-block-regulations/ | 6-Nov-15 | David Dayen |
| "Destroying Us From the Inside": Retired Politicians Launch Attack on Big Money Politics | https://theintercept.com/2015/11/06/destroying-us-from-the-inside-retired-politicians-launch-attack-on-big-money-politics/ | 6-Nov-15 | Jon Schwarz |
| Giving Intelligence Contractors Whistleblower Protections Doesn't Have to Be "Complicated" | https://theintercept.com/2015/11/06/giving-intelligence-community-contractors-whistleblower-protections-doesnt-have-to-be-complicated/ | 6-Nov-15 | Jenna McLaughlin |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| How Law Enforcement Can Use Google Timeline To Track Your Every Move | https://theintercept.com/2015/11/06/how-law-enforcement-can-use-google-timeline-to-track-your-every-move/ | 6-Nov-15 | Jana Winter |
| U.S. Journalists Who Instantly Exonerated Their Government of the Kunduz Hospital Attack, Declaring it an "Accident" | https://theintercept.com/2015/11/06/u-s-journalists-who-instantly-exonerated-their-government-of-the-kunduz-hospital-attack-declaring-it-an-accident/ | 6-Nov-15 | Glenn Greenwald |
| Day Before Deadly Bombing, U.S. Official Asked if Any Taliban Were "Holed Up" At MSF Hospital | https://theintercept.com/2015/11/05/day-before-deadly-bombing-u-s-official-asked-if-any-taliban-were-holed-up-at-msf-hospital/ | 5-Nov-15 | Murtaza Hussain |
| George H.W. Bush Was So Bored by Peace He Wanted to Quit | https://theintercept.com/2015/11/05/george-h-w-bush-was-so-bored-by-peace-he-wanted-to-quit/ | 5-Nov-15 | Jon Schwarz |
| Leaked Emails From Pro-Clinton Group Reveal Censorship of Staff on Israel, AIPAC Pandering, Warped Militarism | https://theintercept.com/2015/11/05/leaked-emails-from-pro-clinton-group-reveal-censorship-of-staff-on-israel-aipac-pandering-warped-militarism/ | 5-Nov-15 | Glenn Greenwald |
| Chaffetz Uses House Chairmanship to Shield His Big Pharma Backers | https://theintercept.com/2015/11/05/chaffetz-uses-house-chairmanship-to-shield-his-big-pharma-backers/ | 5-Nov-15 | David Dayen |
| New Zealand Spy Watchdog Investigating Country's Ties to CIA Torture | https://theintercept.com/2015/11/05/new-zealand-spy-watchdog-investigating-countrys-ties-to-cia-torture/ | 5-Nov-15 | Dan Froomkin |
| Seven Major Takeaways From the U.K.'s Proposed Surveillance Rules | https://theintercept.com/2015/11/05/seven-major-takeaways-from-the-u-k-s-proposed-surveillance-rules/ | 5-Nov-15 | Ryan Gallagher |
| What The Intercept's New Audience Measurement System Means for Reader Privacy | https://theintercept.com/2015/11/04/what-the-intercepts-new-audience-measurement-system-means-for-reader-privacy/ | 4-Nov-15 | Ryan Tate, Betsy Reed |
| Police Officer Who Staged His Own Murder Stole Thousands | https://theintercept.com/2015/11/04/police-officer-staged-murder-stole-thousands/ | 4-Nov-15 | Juan Thompson |
| Rights Groups Call on U.S. Agencies to Appoint Human Rights Contact | https://theintercept.com/2015/11/04/rights-groups-call-on-u-s-agencies-to-appoint-human-rights-contact/ | 4-Nov-15 | Jenna McLaughlin |
| U.K. Government Proposes More, Not Less, Electronic Snooping | https://theintercept.com/2015/11/04/u-k-government-proposes-more-not-less-electronic-snooping/ | 4-Nov-15 | Jenna McLaughlin |
| In Defense of the Late Ahmad Chalabi | https://theintercept.com/2015/11/03/in-defense-of-the-late-ahmad-chalabi/ | 3-Nov-15 | Jon Schwarz |
| Koch Brothers Talk Criminal Justice Reform, But Pay for "Tough on Crime" Political Ads | https://theintercept.com/2015/11/03/soft-on-crime-ads/ | 3-Nov-15 | Lee Fang |
| Chelsea Manning Wants U.S. Government to Abolish Secret Court | https://theintercept.com/2015/11/03/chelsea-manning-wants-u-s-government-to-abolish-secret-court/ | 3-Nov-15 | Jenna McLaughlin |
| Europe, Still Angry at U.S. Spying, Prepares to Increase Its Own | https://theintercept.com/2015/11/03/europe-still-angry-at-u-s-spying-prepares-to-increase-its-own/ | 3-Nov-15 | Jenna McLaughlin |
| Facing Growing Encryption, Law Enforcement Recommends More Informants | https://theintercept.com/2015/11/03/facing-growing-encryption-law-enforcement-recommends-more-informants/ | 3-Nov-15 | Jana Winter, Sharon Weinberger |
| A New Biography Traces the Pathology of Allen Dulles and His Appalling Cabal | https://theintercept.com/2015/11/02/the-deepest-state-the-safari-club-allen-dulles-and-the-devils-chessboard/ | 2-Nov-15 | Jon Schwarz |
| Last British Detainee At Guantánamo Goes Home — Eight Years After Being Cleared for Release | https://theintercept.com/2015/10/30/last-british-detainee-at-guantanamo-goes-home-eight-years-after-being-cleared-for-release/ | 30-Oct-15 | Murtaza Hussain |
| Days Before Runaway Military Blimp, Another Blimp Accident in Kabul Killed Five | https://theintercept.com/2015/10/30/days-before-runaway-military-blimp-another-blimp-accident-in-kabul-killed-five/ | 30-Oct-15 | Dan Froomkin |
| Why Is The Daily Beast's Russia Critic Silent About So Many Hideous Abuses? | https://theintercept.com/2015/10/29/why-is-sam-charles-hammad-the-daily-beasts-russia-critic-silent-about-so-many-hideous-abuses/ | 29-Oct-15 | Glenn Greenwald |
| Court Rejects ACLU's Plea to End Collection of Telephone Data Early | https://theintercept.com/2015/10/29/court-rejects-aclus-plea-to-end-collection-of-telephone-data-early/ | 29-Oct-15 | Jenna McLaughlin |
| Privacy Groups Challenge Director of National Intelligence to Uphold Transparency Promise | https://theintercept.com/2015/10/29/privacy-groups-challenge-director-of-national-intelligence-to-uphold-transparency-promise/ | 29-Oct-15 | Jenna McLaughlin |
| Television News Network Lobbyists Are Fundraising for Hillary Clinton | https://theintercept.com/2015/10/29/media-fundraisers-presidential/ | 29-Oct-15 | Lee Fang |
| European Parliament Says Snowden Should Be Welcomed in Europe | https://theintercept.com/2015/10/29/european-parliament-says-snowden-should-be-welcomed-in-europe/ | 29-Oct-15 | Jenna McLaughlin |
| Attacks on the Press Escalate Ahead of Turkish Elections | https://theintercept.com/2015/10/29/attacks-on-the-press-escalate-ahead-of-turkish-elections/ | 29-Oct-15 | Anna Lekas Miller |
| American Drone Assassinations May Violate International Law, Experts Say | https://theintercept.com/2015/10/29/american-drone-assassinations-may-violate-international-law-experts-say/ | 29-Oct-15 | Murtaza Hussain |
| How One Air Force Captain Saved the World From Accidental Nuclear War 53 Years Ago Today | https://theintercept.com/2015/10/28/how-one-air-force-captain-saved-the-world-from-accidental-nuclear-war-53-years-ago-today/ | 28-Oct-15 | Jon Schwarz |

335

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| "Boehnerland" Lobbyists Win Right to Bombard Student Borrowers With Robocalls | https://theintercept.com/2015/10/28/boehnerland-lobbyists-win-right-to-bombard-student-borrowers-with-robocalls/ | 28-Oct-15 | Lee Fang |
| Runaway Surveillance Blimp Deflates Raytheon's Hopes to Sell More | https://theintercept.com/2015/10/28/military-blimps-rampage-deflates-raytheons-hopes-to-sell-more/ | 28-Oct-15 | Dan Froomkin, Lee Fang |
| Over 16,000 Alleged Terrorists Believed Dead, Yet Many Remain Watchlisted | https://theintercept.com/2015/10/28/over-16000-alleged-terrorists-believed-dead-yet-many-remain-watchlisted/ | 28-Oct-15 | Jana Winter, Sharon Weinberger |
| Tech Companies and Civil Liberties Groups Force Obama To Weigh In On Encryption Debate | https://theintercept.com/2015/10/27/tech-companies-and-civil-liberties-groups-force-obama-to-weigh-in-on-encryption-debate/ | 27-Oct-15 | Jenna McLaughlin |
| Two ACLU Defeats Highlight Judiciary's Lopsided Deference to Executive Branch Secrecy | https://theintercept.com/2015/10/27/two-aclu-defeats-highlight-judiciarys-lopsided-deference-to-executive-branch-secrecy/ | 27-Oct-15 | Jenna McLaughlin |
| George W. Bush Was AWOL, But What's "Truth" Got to Do With It? | https://theintercept.com/2015/10/27/george-w-bush-was-awol-but-whats-truth-got-to-do-with-it/ | 27-Oct-15 | Dan Froomkin |
| Anti-Israel Activism Criminalized in the Land of Charlie Hebdo and "Free Speech" | https://theintercept.com/2015/10/27/criminalization-of-anti-israel-activism-escalates-this-time-in-the-land-of-the-charlie-hebdo-free-speech-march/ | 27-Oct-15 | Glenn Greenwald |
| U.S. Military Used Christian NGO as Front for North Korea Espionage | https://theintercept.com/2015/10/26/pentagon-missionary-spies-christian-ngo-front-for-north-korea-espionage/ | 26-Oct-15 | Matthew Cole |
| Paul Ryan's Pick for Chief of Staff Is the Kind of Lobbyist Tea-Partiers Hate | https://theintercept.com/2015/10/26/paul-ryan-chief-of-staff/ | 26-Oct-15 | Lee Fang |
| BBC Protects U.K.'s Close Ally Saudi Arabia With Incredibly Dishonest and Biased Editing | https://theintercept.com/2015/10/26/bbc-protects-uks-close-ally-saudi-arabia-with-incredibly-dishonest-and-biased-editing/ | 26-Oct-15 | Glenn Greenwald |
| Hillary Clinton Pledges to Stop Accepting Money From Private Prison Lobbyists | https://theintercept.com/2015/10/23/clinton-intercept-story-prisons/ | 23-Oct-15 | Lee Fang |
| Congressman Calls for More Oversight After Drone Papers Revelations | https://theintercept.com/2015/10/23/congressman-calls-for-more-oversight-after-drone-papers-revelations/ | 23-Oct-15 | Jenna McLaughlin |
| Lockheed Martin, Boeing Rally Around Saudi Arabia, Wave Off Humanitarian Concerns | https://theintercept.com/2015/10/23/saudi-arabia-boeing-lockheed-martin/ | 23-Oct-15 | Lee Fang |
| U.N. Report Calls on Governments to Protect Whistleblowers Like Snowden, Not Prosecute Them | https://theintercept.com/2015/10/23/u-n-report-calls-on-governments-to-protect-whistleblowers-like-snowden-not-prosecute-them/ | 23-Oct-15 | Dan Froomkin |
| Rare Veto Keeps Obama's Options Open For Closing Gitmo | https://theintercept.com/2015/10/23/rare-obama-veto-keeps-his-options-open-for-closing-gitmo/ | 23-Oct-15 | Dan Froomkin |
| Drones, IBM, and the Big Data of Death | https://theintercept.com/2015/10/23/drones-ibm-and-the-big-data-of-death/ | 23-Oct-15 | Jon Schwarz |
| Lawsuit Challenges a Mississippi Debtors Prison | https://theintercept.com/2015/10/22/lawsuit-challenges-mississippi-debtors-prison/ | 22-Oct-15 | Juan Thompson |
| Israel Calls a Man Its Soldiers Killed a "Terrorist": Until They Realized He Was an Israeli Jew | https://theintercept.com/2015/10/22/israel-calls-a-man-its-soldiers-killed-a-terrorist-until-they-realized-he-was-an-israel i-jew/ | 22-Oct-15 | Glenn Greenwald |
| Clinton Takes Her Adviser's Side, Attacking Big Banks but Not BlackRock | https://theintercept.com/2015/10/21/clinton-takes-her-advisers-side-attacking-big-banks-but-not-blackrock/ | 21-Oct-15 | David Dayen |
| NSA Pushing Its Deadline for Ending Bulk Collection of U.S. Phone Call Metadata | https://theintercept.com/2015/10/21/nsa-pushing-its-deadline-for-ending-bulk-collection-of-u-s-phone-call-metadata/ | 21-Oct-15 | Dan Froomkin |
| Obama Names Lisa Fairfax to SEC, a Vote for Wall Street Reform | https://theintercept.com/2015/10/20/obama-names-lisa-fairfax-to-sec-a-vote-for-wall-street-reform/ | 20-Oct-15 | David Dayen |
| Professor Hopes To Return After Being Fired for "Disrespectful" Tweets Against Israel | https://theintercept.com/2015/10/20/professor-hopes-to-return-after-being-fired-for-disrespectful-tweets-against-israel/ | 20-Oct-15 | Murtaza Hussain |
| Right-Wing Think Tank Shills for Payday Lenders on New York Fed Website | https://theintercept.com/2015/10/20/right-wing-think-tank-shills-for-payday-lenders-on-new-york-fed-website/ | 20-Oct-15 | David Dayen |
| "Karollyne": The Dog-Rescuing Homeless Encampment in Rio de Janeiro's Forest | https://theintercept.com/2015/10/20/karollyne-the-dog-rescuing-homeless-encampment-in-rio-de-janeiros-forest/ | 20-Oct-15 | Glenn Greenwald |
| ACLU Files New Appeal in Drone Lawsuit | https://theintercept.com/2015/10/19/aclu-drone-lawsuit/ | 19-Oct-15 | Ryan Devereaux |
| Obama Has Threatened Vetoes Over Guantánamo Before, and Caved In Every Time | https://theintercept.com/2015/10/19/obama-has-threatened-vetoes-over-guantanamo-before-and-caved-in-every-time/ | 19-Oct-15 | Jenna McLaughlin |
| Snowden Says Hillary Clinton's Bogus Statements Show a "Lack of Political Courage" | https://theintercept.com/2015/10/16/snowden-says-hillary-clintons-bogus-statements-show-a-lack-of-political-courage/ | 16-Oct-15 | Jenna McLaughlin |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Holder Defends Record of Not Prosecuting Financial Fraud | https://theintercept.com/2015/10/16/holder-defends-record-of-not-prosecuting-financial-fraud/ | 16-Oct-15 | Dan Froomkin |
| Strident Calls to Reject Syrian Refugees Fueled by Wealthy California Donor | https://theintercept.com/2015/10/16/donor-refugee-backlash/ | 16-Oct-15 | Lee Fang |
| Holder, Too Late, Calls for Transparency on DOJ Torture Investigation | https://theintercept.com/2015/10/15/holder-too-late-calls-for-transparency-on-doj-torture-investigation/ | 15-Oct-15 | Dan Froomkin |
| Civil Liberties Groups Call For Congressional Inquiry into Assassination Program | https://theintercept.com/2015/10/15/civil-liberties-groups-call-for-congressional-inquiry-into-assassination-program/ | 15-Oct-15 | Murtaza Hussain |
| FDA Nominee Helped Medical Industry Find and Pay Faculty for "Regulatory Consulting" | https://theintercept.com/2015/10/15/robert-califf-fda/ | 15-Oct-15 | Lee Fang |
| The Drone Papers | https://theintercept.com/2015/10/15/the-drone-papers/ | 15-Oct-15 | The Intercept |
| Juvenile Lifers: Will Supreme Court Act Before They Die? | https://theintercept.com/2015/10/14/juvenile-lifers-will-supreme-court-act/ | 14-Oct-15 | Liliana Segura |
| Cable News Edits Out Rousing Sanders Attack on Vapid Media Coverage | https://theintercept.com/2015/10/14/cable-news-edits-out-rousing-sanders-attack-on-vapid-media-coverage/ | 14-Oct-15 | Lee Fang |
| What Did Clinton Mean When She Said Snowden Files Fell Into the "Wrong Hands"? | https://theintercept.com/2015/10/14/what-did-clinton-mean-when-she-said-snowden-files-fell-into-the-wrong-hands/ | 14-Oct-15 | Dan Froomkin |
| Detroit's Hidden Crack Casualties | https://theintercept.com/2015/10/14/detroits-hidden-crack-casualties-2/ | 14-Oct-15 | Aaron Miguel Cantú |
| Martin O'Malley Accepted Campaign Cash From the NRA | https://theintercept.com/2015/10/13/martin-omalley-accepted-campaign-cash-from-the-nra/ | 13-Oct-15 | Lee Fang |
| Talk of Criminally Prosecuting Corporations Up, Actual Prosecutions Down | https://theintercept.com/2015/10/13/talk-of-criminally-prosecuting-corporations-up-actual-prosecutions-down/ | 13-Oct-15 | David Dayen |
| Court Reinstates Lawsuit Against NYPD Muslim Spying, Citing History of Racist Scares | https://theintercept.com/2015/10/13/court-reinstates-lawsuit-against-nypd-muslim-spying-citing-history-of-racist-scares/ | 13-Oct-15 | Murtaza Hussain |
| How Dogs Forge a Bond with Rio's Homeless That Is Life-Saving for Both | https://theintercept.com/2015/10/13/dogs-forge-a-bond-with-rios-homeless-that-is-life-saving/ | 13-Oct-15 | Glenn Greenwald |
| Texas Man Talks About Going from HP to an Al Qaeda Sting: Prison Dispatches from the War on Terror | https://theintercept.com/2015/10/13/barry-bujols-story/ | 13-Oct-15 | Murtaza Hussain |
| Former U.S. Detainees Sue Psychologists Responsible For CIA Torture Program | https://theintercept.com/2015/10/13/former-u-s-detainees-sue-psychologists-responsible-for-cia-torture-program/ | 13-Oct-15 | Jenna McLaughlin |
| Ankara Bombing Sets Turkey Into Uncharted Waters | https://theintercept.com/2015/10/12/ankara-bombing-sets-turkey-into-uncharted-waters/ | 12-Oct-15 | Murtaza Hussain |
| Columbus Day Is the Most Important Day of Every Year | https://theintercept.com/2015/10/12/columbus-day-is-the-most-important-day-of-every-year/ | 12-Oct-15 | Jon Schwarz |
| Government Likens Ending Bulk Surveillance to Opening Prison Gates | https://theintercept.com/2015/10/08/government-likens-ending-bulk-surveillance-to-opening-prison-gates/ | 8-Oct-15 | Jenna McLaughlin |
| Members of Congress Say OPM Can't Be Trusted With Security Clearance Data Anymore | https://theintercept.com/2015/10/07/members-of-congress-say-opm-cant-be-trusted-with-security-clearance-data-any more/ | 7-Oct-15 | Jenna McLaughlin |
| A Short History of U.S. Bombing of Civilian Facilities | https://theintercept.com/2015/10/07/a-short-history-of-u-s-bombing-of-civilian-facilities/ | 7-Oct-15 | Jon Schwarz |
| Why Is the U.S. Refusing an Independent Investigation If Its Hospital Airstrike Was an "Accident"? | https://theintercept.com/2015/10/07/why-is-u-s-refusing-an-independent-investigation-if-its-so-clear-its-hospital-airstrike-was-an-accident/ | 7-Oct-15 | Glenn Greenwald |
| Bernanke Talks Tough But Was Weak When It Mattered | https://theintercept.com/2015/10/06/bernanke-talks-tough-but-was-weak-when-it-mattered/ | 6-Oct-15 | David Dayen |
| Top European Court Rules That NSA Spying Makes U.S. Unsafe For Data | https://theintercept.com/2015/10/06/top-european-court-rules-that-nsa-spying-makes-u-s-unsafe-for-data/ | 6-Oct-15 | Jenna McLaughlin |
| Dissent on Israel Not Permitted at Bernie Sanders Event | https://theintercept.com/2015/10/05/dissent-on-israel-not-permitted-at-bernie-sanders-event/ | 5-Oct-15 | Murtaza Hussain |
| Joe Biden in 1974 on Begging for Contributions: "The Most Degrading Thing in the World" | https://theintercept.com/2015/10/05/joe-biden-in-1974-on-begging-for-contributions-the-most-degrading-thing-in-the-world/ | 5-Oct-15 | Jon Schwarz |
| Drone Flies Over NSA Complex in Germany, Dropping Leaflets | https://theintercept.com/2015/10/05/drone-flies-over-nsa-complex-in-germany-dropping-pamphlets/ | 5-Oct-15 | Jenna McLaughlin |
| Saudi Arabia Continues Hiring Spree of American Lobbyists, Public Relations Experts | https://theintercept.com/2015/10/05/saudi-arabia-continues-hire-politically-connected-american-lobbyists-public-relation-firms/ | 5-Oct-15 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| How Scientists Search the Cosmos for Encrypted Alien Signals (And Other Ones Too) | https://theintercept.com/2015/10/05/how-scientists-search-the-cosmos-for-alien-signals-even-encrypted-ones/ | 5-Oct-15 | Micah Lee |
| The Radically Changing Story of the U.S. Airstrike on Afghan Hospital: From Mistake to Justification | https://theintercept.com/2015/10/05/the-radically-changing-story-of-the-u-s-airstrike-on-afghan-hospital-from-mistake-to-justification/ | 5-Oct-15 | Glenn Greenwald |
| CNN and the NYT Are Deliberately Obscuring Who Perpetrated the Afghan Hospital Attack | https://theintercept.com/2015/10/05/cnn-and-the-nyt-are-deliberately-obscuring-who-perpetrated-the-afghan-hospital-attack/ | 5-Oct-15 | Glenn Greenwald |
| All Executions On Hold in Oklahoma Following Last-Minute Stay for Richard Glossip | https://theintercept.com/2015/10/03/all-executions-on-hold-in-oklahoma-following-last-minute-stay-for-richard-glossip/ | 3-Oct-15 | Liliana Segura, Jordan Smith |
| One Day After Warning Russia of Civilian Casualties, the U.S. Bombs a Hospital in Afghanistan | https://theintercept.com/2015/10/03/one-day-after-warning-russia-of-civilian-casualties-the-u-s-bombs-a-hospital-in-the-war-obama-ended/ | 3-Oct-15 | Glenn Greenwald |
| U.S. Senators Hem and Haw on Saudi Arabia's Human Rights Abuses | https://theintercept.com/2015/10/01/u-s-senators-hem-and-haw-on-saudi-arabias-human-rights-abuses/ | 1-Oct-15 | Lee Fang |
| Guantánamo Speaks: Former Prisoner Given Voice and Shape in Laurie Anderson Show | https://theintercept.com/2015/10/01/guantanamo-prisoner-given-voice-and-shape-in-laurie-anderson-show/ | 1-Oct-15 | Cora Currier |
| With Last-Minute Stay, Richard Glossip Execution Blocked — Again | https://theintercept.com/2015/10/01/richard-glossip-execution-halted/ | 1-Oct-15 | Liliana Segura, Jordan Smith |
| Coal Mining CEO Defends Financing Harassment of Climate Scientists | https://theintercept.com/2015/09/30/coal-mining-ceo-defends-financing-harassment-of-climate-scientists/ | 30-Sep-15 | Lee Fang |
| Report: Matching Funds Would Give Huge Boost to Sanders, Cruz and Carson | https://theintercept.com/2015/09/30/report-shows-matching-funds-huge-boost-sanders-cruz-carson/ | 30-Sep-15 | Jon Schwarz |
| U.S. Bombs Somehow Keep Falling in the Places Where Obama "Ended Two Wars" | https://theintercept.com/2015/09/30/u-s-bombs-somehow-keep-falling-in-the-places-where-obama-ended-wars/ | 30-Sep-15 | Glenn Greenwald |
| Edward Snowden Is On Twitter: @Snowden | https://theintercept.com/2015/09/29/edward-snowden-twitter-snowden/ | 29-Sep-15 | Dan Froomkin |
| SEC Touts Inflated Numbers to Look Way Tougher Than It Is | https://theintercept.com/2015/09/29/sec-touts-inflated-numbers-look-way-tougher/ | 29-Sep-15 | David Dayen |
| Why Is Oklahoma So Eager to Kill Richard Glossip? | https://theintercept.com/2015/09/29/glossip-to-die-tomorrow/ | 29-Sep-15 | Liliana Segura |
| Legal Experts Try To Reignite Iraqis' Suit Against Torture Facility Contractor | https://theintercept.com/2015/09/28/reigniting-caci-torture-suit/ | 28-Sep-15 | Murtaza Hussain |
| The Big Secret That Makes the FBI's Anti-Encryption Campaign a Big Lie | https://theintercept.com/2015/09/28/hacking/ | 28-Sep-15 | Jenna McLaughlin |
| Lobbyists Mourn House Speaker John Boehner's Departure | https://theintercept.com/2015/09/28/lobbyists-lament-speaker-john-boehners-departure/ | 28-Sep-15 | Lee Fang |
| The Greatest Threat to Campus Free Speech is Coming From Dianne Feinstein and her Military-Contractor Husband | https://theintercept.com/2015/09/25/dianne-feinstein-husband-threaten-univ-calif-demanding-ban-excessive-israel-criticism/ | 25-Sep-15 | Glenn Greenwald |
| Secret Surveillance Court Picks First Outsider To Get a Look In | https://theintercept.com/2015/09/25/secret-surveillance-court-picks-first-outsider-get-look/ | 25-Sep-15 | Jenna McLaughlin |
| Despite Pledge, U.S. Still Not Letting Gitmo Detainees Tell Their Stories | https://theintercept.com/2015/09/25/despite-pledge-u-s-still-letting-gitmo-detainees-tell-stories/ | 25-Sep-15 | Jenna McLaughlin |
| From Radio to Porn, British Spies Track Web Users' Online Identities | https://theintercept.com/2015/09/25/gchq-radio-porn-spies-track-web-users-online-identities/ | 25-Sep-15 | Ryan Gallagher |
| Classified Files Could Exonerate Former Gitmo Detainee Now Imprisoned in Morocco | https://theintercept.com/2015/09/24/guantanamo-moroccan-prison-cell/ | 24-Sep-15 | Cora Currier |
| Legislator Says Gift Ban Violates His Freedom of Speech | https://theintercept.com/2015/09/24/state-senator-files-lawsuit-says-ban-lobbyist-gifts-violates-freedom-speech/ | 24-Sep-15 | Lee Fang |
| "Snowden Treaty" Calls for End to Mass Surveillance, Protections for Whistleblowers | https://theintercept.com/2015/09/24/snowden-treaty-calls-end-mass-surveillance-protections-whistleblowers/ | 24-Sep-15 | Murtaza Hussain |
| Pope Decries "Shameful and Culpable Silence" on Arms Sales "Drenched in Innocent Blood" | https://theintercept.com/2015/09/24/pope-decries-shameful-culpable-silence-arms-sales-drenched-innocent-blood/ | 24-Sep-15 | Dan Froomkin |
| Progressives Fight to Prevent Overthrow of Regulator Who Has Defied Auditing Firms | https://theintercept.com/2015/09/23/progressives-fight-prevent-overthrow-regulator-defied-auditing-firms/ | 23-Sep-15 | David Dayen |
| The Case Against Richard Glossip Is Crumbling, But He Is Still Scheduled to Die in a Week | https://theintercept.com/2015/09/23/glossip-case-is-crumbling/ | 23-Sep-15 | Liliana Segura |
| The One Thing Pope Francis Could Say That Would Truly Stun Congress | https://theintercept.com/2015/09/23/one-thing-pope-say-congress-truly-stun/ | 23-Sep-15 | Jon Schwarz |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Disappearances in Mexico, One Year Later: New Theories but Few Answers | https://theintercept.com/2015/09/23/ayotzinapa-disappearances-in-mexico-one-year-later/ | 23-Sep-15 | Ryan Devereaux |
| U.S. State Department "Welcomes" News That Saudi Arabia Will Head U.N. Human Rights Panel | https://theintercept.com/2015/09/23/u-s-state-department-welcomes-news-close-ally-saudi-arabia-chosen-head-u-n-human-rights-council-panel/ | 23-Sep-15 | Glenn Greenwald |
| China Pressures U.S. Companies to Buckle on Strong Encryption and Surveillance | https://theintercept.com/2015/09/22/china-pressures-u-s-companies-buckle-strong-encryption-surveillance/ | 22-Sep-15 | Jenna McLaughlin |
| Ted Cruz: Spending Every Waking Moment Asking People for Money Is Politics in a Nutshell | https://theintercept.com/2015/09/22/ted-cruz-tells-stephen-colbert-running-president-real-simple-spend-every-waking-moment-asking-people-money/ | 22-Sep-15 | Jon Schwarz |
| Apple's App Store Got Infected With the Same Type of Malware the CIA Developed | https://theintercept.com/2015/09/22/apples-app-store-infected-type-malware-cia-developed/ | 22-Sep-15 | Micah Lee |
| Group Denounces DOJ's Inaction Nine Months After Torture Report | https://theintercept.com/2015/09/22/group-denounces-dojs-inaction-nine-months-torture-report/ | 22-Sep-15 | Jenna McLaughlin |
| Somali Drone Victim Seeks Justice for U.S. Strike in German Courts | https://theintercept.com/2015/09/22/somali-tries-hold-germany-accountable-fathers-death-u-s-drone-strike/ | 22-Sep-15 | Cora Currier |
| Jeb Bush Campaign Manager Helped Big Pharma Beat Back Anti-Meth Lab Legislation | https://theintercept.com/2015/09/22/meth-drugs-pesticides-jeb-bushs-campaign-managers-ran-stealth-lobbying-campaigns-big-business/ | 22-Sep-15 | Lee Fang |
| No "Facebook Bureau of Investigations" as Terror-Reporting Provision Dies in Senate | https://theintercept.com/2015/09/21/vague-provision-forcing-companies-report-supposed-terrorist-activity-struck-bill/ | 21-Sep-15 | Jenna McLaughlin |
| The Anti-Muslim Controversies of the Last Week, Reimagined | https://theintercept.com/2015/09/21/anti-muslim-controversies-last-week-reimagined/ | 21-Sep-15 | Glenn Greenwald |
| Yahoo Finance Drops in From Mars to Explain Big Money Hasn't Bought U.S. Politics | https://theintercept.com/2015/09/21/yahoo-finance-drops-mars-explain-money-doesnt-buy-politics/ | 21-Sep-15 | Jon Schwarz |
| Government Argues: If Your Mobile Phone Provider Knows Where You Are, Why Shouldn't We? | https://theintercept.com/2015/09/18/government-argues-mobile-phone-provider-knows-shouldnt/ | 18-Sep-15 | Jenna McLaughlin |
| #Halfabomb Explodes on Twitter After Think Tank Calls Boy's Clock a Threat | https://theintercept.com/2015/09/18/halfabomb-explodes-twitter-think-tank-calls-boys-clock-threat/ | 18-Sep-15 | Rubina Madan Fillion, Lee Fang |
| Leaked Seattle Audit Concludes Many Mortgage Documents Are Void | https://theintercept.com/2015/09/18/leaked-seattle-audit-concludes-many-mortgage-documents-void/ | 18-Sep-15 | David Dayen |
| Ahmed Mohamed's Clock Was "Half a Bomb," Says Anti-Muslim Group With Ties to Trump, Cruz | https://theintercept.com/2015/09/18/prominent-anti-muslim-group-says-ahmed-mohameds-clock-resembles-ied-trigger-produced-iranians/ | 18-Sep-15 | Lee Fang |
| Congressman: Air Marshals Posed as Pornographers to Arrange Sex Romp | https://theintercept.com/2015/09/17/congressman-air-marshals-posed-pornographers-arrange-sex-romp/ | 17-Sep-15 | Jana Winter |
| Tweets From Hell: How Peter Bouckaert Shares Refugees' Hope and Despair | https://theintercept.com/2015/09/17/peter-bouckaert-refugee-crisis-social-media/ | 17-Sep-15 | Peter Maass, Rubina Madan Fillion |
| TSA Doesn't Care That Its Luggage Locks Have Been Hacked | https://theintercept.com/2015/09/17/tsa-doesnt-really-care-luggage-locks-hacked/ | 17-Sep-15 | Jenna McLaughlin |
| With Questions Over His Guilt, Court Gives Richard Glossip Two More Weeks To Live | https://theintercept.com/2015/09/16/glossip-questions-over-guilt-court-issues-stay-execution/ | 16-Sep-15 | Liliana Segura, Jordan Smith |
| Counterintelligence Agency Shrugs Off Responsibility for OPM Breach | https://theintercept.com/2015/09/16/counterintelligence-agency-shrugs-responsibility-opm-breach/ | 16-Sep-15 | Jenna McLaughlin |
| Federal Air Marshals Under Investigation for Filming Sex With a Prostitute While On Duty | https://theintercept.com/2015/09/16/air-marshals-investigated-sharing-videos-sex-prostitutes-europe/ | 16-Sep-15 | Jana Winter |
| With Virtual Machines, Getting Hacked Doesn't Have to Be That Bad | https://theintercept.com/2015/09/16/getting-hacked-doesnt-bad/ | 16-Sep-15 | Micah Lee |
| Top Intel Lawyer Says Terror Attack Would Help Push for Anti-Encryption Legislation | https://theintercept.com/2015/09/16/top-intel-lawyer-pushing-anti-encryption-legislation-says-terror-attack-help/ | 16-Sep-15 | Dan Froomkin, Jenna McLaughlin |
| Seven Things About Ronald Reagan You Won't Hear at the Reagan Library GOP Debate | https://theintercept.com/2015/09/16/seven-things-reagan-wont-mentioned-tonight-gops-debate/ | 16-Sep-15 | Jon Schwarz |
| Arrest of 14-Year-Old Student for Making a Clock: the Fruits of Sustained Fearmongering and Anti-Muslim Animus | https://theintercept.com/2015/09/16/arrest-14-year-old-student-making-clock-fruits-15-years-fear-mongering-anti-muslim-animus/ | 16-Sep-15 | Glenn Greenwald |
| Emails Show Close Ties Between Heritage Foundation and Lockheed Martin | https://theintercept.com/2015/09/15/heritage-foundation/ | 15-Sep-15 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| FBI Keeps Telling Purely Theoretical Encryption Horror Stories | https://theintercept.com/2015/09/15/fbi-keeps-telling-purely-theoretical-encryption-horror-stories/ | 15-Sep-15 | Jenna McLaughlin |
| Richard Glossip Is Set to Die Wednesday, as D.A. Calls New Evidence a "Bullshit PR Campaign" | https://theintercept.com/2015/09/15/richard-glossip-set-to-die/ | 15-Sep-15 | Liliana Segura, Jordan Smith |
| Wall Street Journal's Scary Bernie Sanders Price Tag Ignores Health Savings | https://theintercept.com/2015/09/15/wall-street-journals-scary-bernie-sanders-price-tag-ignores-health-savings/ | 15-Sep-15 | David Dayen |
| Hostile BBC Interview of a Saudi Loyalist Shows Prime Journalistic Duty: Scrutiny of One's Own Side | https://theintercept.com/2015/09/15/great-bbc-interview-british-loyalist-saudi-regime-shows-journalists-first-duty/ | 15-Sep-15 | Glenn Greenwald |
| Federal Court Lifts National Security Letter Gag Order; First Time in 14 Years | https://theintercept.com/2015/09/14/federal-court-fully-lifts-fbi-gag-order-first-time-14-years/ | 14-Sep-15 | Jenna McLaughlin |
| Former Koch Industries Official Says He Ghostwrote Letters On Behalf of Congressmen | https://theintercept.com/2015/09/14/koch-letters-congress/ | 14-Sep-15 | Lee Fang |
| Officials Cover Up Housing Bubble's Scummy Residue: Fraudulent Foreclosure Documents | https://theintercept.com/2015/09/14/officials-cover-housing-bubbles-scummy-residue-fraudulent-foreclosure-document/ | 14-Sep-15 | David Dayen |
| Two Short Paragraphs That Summarize the U.S. Approach to Human Rights Advocacy | https://theintercept.com/2015/09/13/two-short-paragraphs-summarize-us-approach-human-rights-advocacy/ | 13-Sep-15 | Glenn Greenwald |
| New Labour Party Leader Jeremy Corbyn Faces Special Guilt-by-Association Standard | https://theintercept.com/2015/09/12/accusations-anti-semitism-jeremy-corbyn-nothing-anti-semitism/ | 12-Sep-15 | Jon Schwarz |
| Obama Administration Accused of Ignoring Geneva Conventions in Refusal to Release 74-Pound Guantánamo Detainee | https://theintercept.com/2015/09/11/obama-administration-accused-ignoring-geneva-convention-refusal-release-74-pound-guantanamo-detainee/ | 11-Sep-15 | Jenna McLaughlin |
| An "Enormous Opportunity": A Short, Awful 9/11 Quiz | https://theintercept.com/2015/09/11/today-14th-anniversary-enormous-opportunity/ | 11-Sep-15 | Jon Schwarz |
| New York State May Get a $15 Minimum Wage. Ford Paid Workers That 100 Years Ago. | https://theintercept.com/2015/09/11/new-york-state-may-get-15-minimum-wage-ford-paid-workers-100-years-ago/ | 11-Sep-15 | Jon Schwarz |
| FBI Director Claims Tor and the "Dark Web" Won't Let Criminals Hide From His Agents | https://theintercept.com/2015/09/10/comey-asserts-tors-dark-web-longer-dark-fbi/ | 10-Sep-15 | Dan Froomkin |
| Do Adults Have a Privacy Right to Use Drugs? Brazil's Supreme Court Decides | https://theintercept.com/2015/09/10/adults-privacy-right-use-drugs-brazils-supreme-court-decides/ | 10-Sep-15 | Glenn Greenwald |
| Intelligence Overseer Says Press Is More Aggressive Post Snowden | https://theintercept.com/2015/09/10/rep-schiff-says-post-snowden-press-rush-publish/ | 10-Sep-15 | Jenna McLaughlin |
| Jeb Bush — and Rest of GOP — Court Adviser Who's "Not a Big Believer in Democracy" | https://theintercept.com/2015/09/09/jeb-courts-adviser-who-s-big-believer-democracy/ | 9-Sep-15 | Jon Schwarz |
| How the Makers of "Zero Dark Thirty" Seduced the CIA with Fake Earrings | https://theintercept.com/2015/09/09/makers-zero-dark-thirty-seduced-cia-tequila-fake-earrings/ | 9-Sep-15 | Peter Maass |
| Hillary Clinton Goes to Militaristic, Hawkish Think Tank, Gives Militaristic, Hawkish Speech | https://theintercept.com/2015/09/09/hillary-clinton-goes-militaristic-hawkish-think-tank-gives-militaristic-hawkish-speech/ | 9-Sep-15 | Glenn Greenwald |
| Warren Increases the Pain Factor for Choosing Corporate-Friendly Democrats | https://theintercept.com/2015/09/08/anti-bank-wing-making-headway-democratic-party/ | 8-Sep-15 | David Dayen |
| Hillary Clinton Gets Concrete on Money in Politics, Calls for Matching Public Funds | https://theintercept.com/2015/09/08/hillary-clintons-campaign-finance-reform-plan-genuinely-good/ | 8-Sep-15 | Jon Schwarz |
| Justice Delayed Is Justice Denied | https://theintercept.com/2015/09/05/kirstin-lobato-justice-delayed-justice-denied/ | 5-Sep-15 | Jordan Smith |
| When Black Lives Didn't Matter in New Orleans | https://theintercept.com/2015/09/04/black-lives-didnt-matter-new-orleans/ | 4-Sep-15 | Juan Thompson |
| Time Is Running Out for Richard Glossip | https://theintercept.com/2015/09/04/richard-glossip-time-is-running-out/ | 4-Sep-15 | Liliana Segura |
| Pledge to Get Big Money Out of Politics Gains Momentum in Democratic Primary | https://theintercept.com/2015/09/04/hillary-clinton-now-last-top-democratic-candidate-sign-money-politics-pledge/ | 4-Sep-15 | Jon Schwarz |
| Federal Air Marshals Say They Were Made To Carry Dubious Guns, Putting Public in Danger | https://theintercept.com/2015/09/03/air-marshals-complain-of-unsafe-gun-swap/ | 3-Sep-15 | Jana Winter |
| NYT Claims U.S. Abides by Cluster Bomb Treaty: The Exact Opposite of Reality | https://theintercept.com/2015/09/03/nyt-claims-u-s-abides-cluster-bomb-ban-exact-opposite-reality/ | 3-Sep-15 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Hillary Clinton Just Picked Sides With the Democrats' Warren Wing Against the Rubin Wing | https://theintercept.com/2015/09/02/hillary-clinton-just-picked-sides-democrats-warren-wing-rubin-wing/ | 2-Sep-15 | David Dayen |
| TV Station Owners Report Unexpected Flood of Money From Iran Deal Opponents | https://theintercept.com/2015/09/02/tv-station-owners-report-unexpected-flood-money-iran-deal-opponents/ | 2-Sep-15 | Lee Fang |
| Canada Charges Syrian Officer with Torture in Rendition Case — Despite U.S. Silence | https://theintercept.com/2015/09/01/charges-filed-case-rendition-torture-maher-arar/ | 1-Sep-15 | Murtaza Hussain |
| Onion Farmers' Support of Arctic Drilling Copies and Pastes Language From Oil Lobby Group | https://theintercept.com/2015/09/01/onion-farmers-letter-support-arctic-drilling-lifts-language-oil-lobby-group/ | 1-Sep-15 | Lee Fang |
| Civil Rights Group Backed by Telecom Industry Seeks to Block Net Neutrality, Instantly Contradicts Itself | https://theintercept.com/2015/08/31/big-telecom-funded-civil-rights-group-joins-lawsuit-block-net-neutrality-instantly-contradicts/ | 31-Aug-15 | Lee Fang |
| Why the Koch Brothers Will Pour All Their Money Into Making Bernie Sanders President | https://theintercept.com/2015/08/31/koch-brothers-care-much-eliminating-corporate-welfare-arent-backing-bernie-sanders/ | 31-Aug-15 | Jon Schwarz |
| Court: We Can't Rule on NSA Bulk Data Collection Because We Don't Know Whose Data Was Collected | https://theintercept.com/2015/08/28/court-cant-rule-nsa-bulk-collection-dont-know-whose-data-collected/ | 28-Aug-15 | Jenna McLaughlin |
| When the Bank Robs You: Wells Fargo Contractors Allegedly Stole Family Heirlooms Rescued From Nazis | https://theintercept.com/2015/08/28/wells-fargo-contractors-stole-family-heirlooms/ | 28-Aug-15 | David Dayen |
| Emails Show Koch Industries Backed Effort to Undermine Renewable Energy in Kansas | https://theintercept.com/2015/08/28/emails-show-koch-industries-backed-effort-undermine-renewable-energy-kansas/ | 28-Aug-15 | Lee Fang |
| Political Operatives Abandon Koch Network For Donald Trump | https://theintercept.com/2015/08/27/koch-operatives-trump/ | 27-Aug-15 | Lee Fang |
| Jorge Ramos Commits Journalism, Gets Immediately Attacked by Journalists | https://theintercept.com/2015/08/26/jorge-ramos-commits-journalism-gets-immediately-attacked-journalists/ | 26-Aug-15 | Glenn Greenwald |
| The Way GCHQ Obliterated The Guardian's Laptops May Have Revealed More Than It Intended | https://theintercept.com/2015/08/26/way-gchq-obliterated-guardians-laptops-revealed-intended/ | 26-Aug-15 | Jenna McLaughlin |
| Progressives Demand Answers From Clinton on Golden Parachutes for Wall Streeters-Turned-Government Officials | https://theintercept.com/2015/08/26/progressives-demand-answers-clinton-golden-parachutes-wall-streeters-turned-government-officials/ | 26-Aug-15 | David Dayen |
| Attorney Hounding Climate Scientists Is Covertly Funded By Coal Industry | https://theintercept.com/2015/08/25/chris-horner-coal/ | 25-Aug-15 | Lee Fang |
| Giant Coal Company Bankruptcy Reveals Secret Ties to Climate Denial, GOP Dark Money Groups | https://theintercept.com/2015/08/25/coal-giant-bankruptcy-reveals-secret-ties-republican-dark-money-groups/ | 25-Aug-15 | Lee Fang |
| Email from a Married, Female Ashley Madison User | https://theintercept.com/2015/08/24/email-ashley-madison-user/ | 24-Aug-15 | Glenn Greenwald |
| Banks Get Credit for Helping the Poor — By Financing Their Evictions? | https://theintercept.com/2015/08/24/banks-get-credit-helping-poor-financing-evictions/ | 24-Aug-15 | David Dayen |
| Corrected: Major Figures in Democratic and Republican Money Groups Go Into Business Together | https://theintercept.com/2015/08/21/founder-pro-clinton-super-pac-forms-political-consulting-firm-leader-gop-super-pac/ | 21-Aug-15 | Lee Fang |
| Who Was the CIA Official Who Found Torture Revolting? And Other Questions the ACLU Still Has About CIA Torture | https://theintercept.com/2015/08/21/cia-official-found-torture-revolting-questions-aclu-still-cia-torture/ | 21-Aug-15 | Jenna McLaughlin |
| Wave of TV Ads Opposing Iran Deal Organized By Saudi Arabian Lobbyist | https://theintercept.com/2015/08/20/wave-anti-iran-deal-tv-ads-organized-saudi-arabian-lobbyist/ | 20-Aug-15 | Lee Fang |
| Iraq War General Ray Odierno Cashing In With New Job at JPMorgan Chase | https://theintercept.com/2015/08/20/iraq-war-surge-general-ray-odierno-gets-new-job-jp-morgan-chase/ | 20-Aug-15 | Murtaza Hussain |
| How the Flawed Science of Bite-Mark Analysis Imprisoned a Man for Murder | https://theintercept.com/2015/08/20/flawed-science-of-bite-marks/ | 20-Aug-15 | Jordan Smith |
| Appellate Court Judges Cite "1984" to Expand Corporate First Amendment Rights | https://theintercept.com/2015/08/20/know-else-required-corporations-disclose-whether-use-conflict-minerals/ | 20-Aug-15 | Jon Schwarz |
| The Puritanical Glee Over the Ashley Madison Hack | https://theintercept.com/2015/08/20/puritanical-glee-ashley-madison-hack/ | 20-Aug-15 | Glenn Greenwald |
| Jeb Bush Comes Out Against Encryption | https://theintercept.com/2015/08/19/jeb-bush-comes-encryption/ | 19-Aug-15 | Jenna McLaughlin |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Undercover Police Have Regularly Spied On Black Lives Matter Activists in New York | https://theintercept.com/2015/08/18/undercover-police-spied-on-ny-black-lives-matter/ | 18-Aug-15 | George Joseph |
| "You've Got to Cozy Up": More Politicians Admitting That Money Controls Politics | https://theintercept.com/2015/08/18/yes-absolutely-definitely-corrupt-another-list-politicians-admitting-money-controls-politics/ | 18-Aug-15 | Jon Schwarz |
| Top Jeb Bush Adviser Vin Weber Signs On to Lobby for Anti-Gay Uganda Government | https://theintercept.com/2015/08/18/jeb-bush-advisor-signs-lobby-anti-gay-uganda-government/ | 18-Aug-15 | Lee Fang |
| Greenspan Imagines Better, Alternate Universe in Which Greenspan Was Not Fed Chair | https://theintercept.com/2015/08/18/greenspan-imagines-better-alternate-universe-greenspan-fed-chair/ | 18-Aug-15 | David Dayen |
| The Long Sad Slide From Leading Civil Rights Organization to Anti-Black Lives Matter Group | https://theintercept.com/2015/08/17/core-went-leading-civil-rights-movement-protesting-support-police-exxonmobil/ | 17-Aug-15 | Lee Fang |
| Rising Up Against Police Violence, From the Black Panthers to #BlackLivesMatter | https://theintercept.com/2015/08/16/black-panthers-blacklivesmatter/ | 16-Aug-15 | Juan Thompson |
| Bland Monster Jeb Bush "Proud" of His Brother's Torturing People | https://theintercept.com/2015/08/14/bland-monster-jeb-bush-proud-brothers-torture/ | 14-Aug-15 | Jon Schwarz |
| It's Not The First Time Military Reporters Have Fought The Pentagon Over Wartime Reporting | https://theintercept.com/2015/08/14/isnt-first-time-military-reporters-fought-pentagon-wartime-reporting/ | 14-Aug-15 | Jenna McLaughlin |
| Acoustic Cannon Sales to Police Surge After Black Lives Matter Protests | https://theintercept.com/2015/08/14/after-ferguson-baltimore/ | 14-Aug-15 | Lee Fang |
| Jeb Bush, Hosted By Defense Contractor-Backed Group, Calls Iraq War "A Pretty Good Deal" | https://theintercept.com/2015/08/13/jeb-bush-hosted-defense-contractor-backed-group-calls-iraq-war-pretty-good-deal/ | 13-Aug-15 | Lee Fang |
| Citizens United Means Wealthy, White Donors Dominate 2016 Presidential Fundraising | https://theintercept.com/2015/08/13/donors-funding-bankrolling-2016-campaign-overwhelmingly-white/ | 13-Aug-15 | Lee Fang |
| Hunger-Striking Detainee Tests Obama's Will to Close Guantánamo | https://theintercept.com/2015/08/13/hunger-striking-detainee-tests-obamas-will-close-guantanamo/ | 13-Aug-15 | Murtaza Hussain |
| SEC Admits It's Not Monitoring Stock Buybacks to Prevent Market Manipulation | https://theintercept.com/2015/08/13/sec-admits-monitoring-stock-buybacks-prevent-market-manipulation/ | 13-Aug-15 | David Dayen |
| CIA Torture Tactics Reemerge in New York Prison | https://theintercept.com/2015/08/12/cia-torture-tactics-reemerge-new-york-prison/ | 12-Aug-15 | Jenna McLaughlin |
| As Turkey Bombed Anti-ISIS Fighters, It Hired Lobbying Firm Tied to 2016 Candidates | https://theintercept.com/2015/08/12/turkey-patton-boggs-isis/ | 12-Aug-15 | Lee Fang |
| Hillary Clinton on the Sanctity of Protecting Classified Information | https://theintercept.com/2015/08/12/hillary-clinton-sanctity-protecting-classified-information/ | 12-Aug-15 | Glenn Greenwald |
| The Pentagon's Half-Billion-Dollar Drone Boondoggle | https://theintercept.com/2015/08/12/pentagons-half-billion-dollar-drone-boondoggle/ | 12-Aug-15 | Sharon Weinberger |
| Democrats Continue to Delude Themselves About Obama's Failed Guantánamo Vow | https://theintercept.com/2015/08/12/democrats-continue-lie-obamas-failed-guantanamo-vow/ | 12-Aug-15 | Glenn Greenwald |
| The Many Things Wrong With the Anti-Encryption Op-Ed in the New York Times | https://theintercept.com/2015/08/11/many-things-wrong-anti-encryption-op-ed-new-york-times/ | 11-Aug-15 | Jenna McLaughlin |
| What Happens When a Failed Writer Becomes a Loyal Spy? | https://theintercept.com/2015/08/11/surveillance-philosopher-nsa/ | 11-Aug-15 | Peter Maass |
| Don't Blame Citizens United for Donald Trump; Blame 1976's Buckley v. Valeo Decision | https://theintercept.com/2015/08/10/dont-blame-citizens-united-donald-trump-blame-buckley-v-valeo/ | 10-Aug-15 | Jon Schwarz |
| Killing of Detroit Imam in 2009 Described As "Nothing Less Than a Cover-Up" | https://theintercept.com/2015/08/09/family-detroit-imam-killed-police-files-lawsuit-supreme-court/ | 9-Aug-15 | Murtaza Hussain |
| Kim Kardashian Tweets Selfie With Armenian Genocide Flip-Flopper Hillary Clinton | https://theintercept.com/2015/08/07/kim-kardashian-raises-money-armenian-genocide-denier-hillary-clinton/ | 7-Aug-15 | Jon Schwarz |
| "They Pray to the Money"; House Republicans Decry Speaker John Boehner's Lobbyist-Friendly Congress | https://theintercept.com/2015/08/07/pray-money-house-republicans-decry-speaker-john-boehner-lobbyist-run-congress/ | 7-Aug-15 | Lee Fang |
| Psychologist's Work for GCHQ Deception Unit Inflames Debate Among Peers | https://theintercept.com/2015/08/07/psychologists-work-gchq-deception-unit-inflames-debate-among-peers/ | 7-Aug-15 | Andrew Fishman |
| Donald Trump Says He Can Buy Politicians, None of His Rivals Disagree | https://theintercept.com/2015/08/07/donald-trump-buy/ | 7-Aug-15 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Going Bankrupt Like Trump Did Is for High Rollers, Not Homeowners | https://theintercept.com/2015/08/07/going-bankrupt-like-donald-trump-high-rollers-homeowners/ | 7-Aug-15 | David Dayen |
| Trump Responds to Idea of Public Campaign Financing With an "Enh" | https://theintercept.com/2015/08/06/trump-im-fine-publicly-financed-campaigns-video/ | 6-Aug-15 | Jon Schwarz |
| A Quiz for the West's Great Free Speech Advocates and Supporters of Anjem Choudary's Arrest | https://theintercept.com/2015/08/06/quiz-wests-great-free-speech-advocates/ | 6-Aug-15 | Glenn Greenwald |
| To Defend Iran Deal, Obama Boasts That He's Bombed Seven Countries | https://theintercept.com/2015/08/06/obama-summarizes-record/ | 6-Aug-15 | Glenn Greenwald |
| Court Rules Warrantless Cell Phone Tracking Violates Fourth Amendment | https://theintercept.com/2015/08/05/court-rules-warrantless-cell-phone-tracking-violates-fourth-amendment/ | 5-Aug-15 | Jenna McLaughlin |
| Foe of Limits on Political Spending Likens Big Donors to Owners, Making Opponents' Point | https://theintercept.com/2015/08/05/champion-citizens-united-implies-big-donors-literally-politicians/ | 5-Aug-15 | Jon Schwarz |
| Justice Department Watchdog Fears Redaction Creep Will Obstruct Oversight | https://theintercept.com/2015/08/05/justice-department-watchdog-fears-redaction-creep-will-obstruct-oversight/ | 5-Aug-15 | Jenna McLaughlin |
| Martin O'Malley Worked With Lobbyists to Recruit Pro-Business Democrats | https://theintercept.com/2015/08/05/martin-omalley-just-pro-populist-presidential-bid-steered-democrats-pro-business/ | 5-Aug-15 | Lee Fang |
| New Effort to Rebut Torture Report Undermined as Former Official Admits the Obvious | https://theintercept.com/2015/08/05/new-campaign-rebut-torture-allegations-undermined-former-official-admits-obvious/ | 5-Aug-15 | Dan Froomkin |
| NSA'S EPIC Fail: Spy Agency Pays Lawyers That Sue It | https://theintercept.com/2015/08/05/ironic-way-privacy-groups-get-bankrolled-nsa/ | 5-Aug-15 | Jenna McLaughlin |
| Lobbyists for Big Media Offer Lawmakers Free Television Advertisements | https://theintercept.com/2015/08/05/nab-ads/ | 5-Aug-15 | Lee Fang |
| No Safety for Journalists in Mexico | https://theintercept.com/2015/08/03/no-safety-journalists-mexico/ | 3-Aug-15 | Ryan Devereaux |
| Political Staff Overruled "Purists" at State Department Who Tallied Slavery Problems | https://theintercept.com/2015/08/03/political-staff-overruled-purists-state-department-tallied-countries-slavery-problems/ | 3-Aug-15 | David Dayen |
| Koch Political Machine Focuses on "Freedom" to Pollute and Pay Less Taxes | https://theintercept.com/2015/08/03/charles-kochs-political-machine-focuses-repealing-upper-income-taxes-blocking-limits-pollution/ | 3-Aug-15 | Lee Fang |
| 239 Years Ago, Adam Smith Predicted Fury of Seattle Business at CEO Who Pays Workers Well | https://theintercept.com/2015/08/03/239-years-ago-adam-smith-predicted-anger-seattle-business-ceo-pays-workers-well/ | 3-Aug-15 | Jon Schwarz |
| After 27 Years, Reporter Who Exposed ECHELON Finds Vindication in Snowden Archive | https://theintercept.com/2015/08/03/17-years-reporter-exposed-echelon-finds-vindication-snowden-archive/ | 3-Aug-15 | Dan Froomkin |
| Clinton, Asked What She'll Do About Money in Politics, Explains "Mrrph Blvvvr Lrrrrg" | https://theintercept.com/2015/08/03/students-ask-clinton-money-politics-clinton-responds-mrrph-blvvvr-lrrrrrrg/ | 3-Aug-15 | Jon Schwarz |
| Report: Hundreds of Civilians Killed by U.S.-Led Bombing of ISIS in Iraq and Syria | https://theintercept.com/2015/08/03/report-finds-hundreds-civilians-killed-u-s-led-bombing-isis-iraq-syria/ | 3-Aug-15 | Cora Currier |
| U.S. Government Celebrates Its Arming of the Egyptian Regime With a YouTube Video | https://theintercept.com/2015/08/03/u-s-government-celebrates-arming-egyptian-regime-youtube-video/ | 3-Aug-15 | Glenn Greenwald |
| Institute of Peace's Hawkish Chairman Wants Ukraine to Send Russians Back in Body Bags | https://theintercept.com/2015/08/01/u-s-institute-peace-chair-calls-military-response-global-conflicts/ | 1-Aug-15 | Lee Fang |
| TSA's Behavior Detection Program Has a Newsletter, and It's Ridiculous | https://theintercept.com/2015/07/31/tsas-behavior-detection-program-newsletter-ridiculous-offensive/ | 31-Jul-15 | Jana Winter |
| EXCLUSIVE: Edward Snowden Explains Why Apple Should Continue To Fight the Government on Encryption | https://theintercept.com/2015/07/31/exclusive-edward-snowden-says-obama-administrations-war-encryption-just-doesnt-make-sense/ | 31-Jul-15 | Jenna McLaughlin |
| Jimmy Carter: The U.S. Is an "Oligarchy With Unlimited Political Bribery" | https://theintercept.com/2015/07/30/jimmy-carter-u-s-oligarchy-unlimited-political-bribery/ | 30-Jul-15 | Jon Schwarz |
| Senator Lindsey Graham's Pro-War Super PAC Bankrolled by Defense Contractors | https://theintercept.com/2015/07/30/senator-lindsey-grahams-pro-war-super-pac-bankrolled-defense-contractors/ | 30-Jul-15 | Lee Fang |
| Obama Administration War Against Apple and Google Just Got Uglier | https://theintercept.com/2015/07/30/obama-administration-war-apple-google-just-got-uglier/ | 30-Jul-15 | Jenna McLaughlin |
| Benghazi Film by Michael Bay Could Be Next "American Sniper" But Let's Hope Not | https://theintercept.com/2015/07/30/benghazi-film-could-be-next-american-sniper/ | 30-Jul-15 | Peter Maass |

| Title | URL | Publication date | Author(s) |
|-------|-----|-----------------|-----------|
| "Yes, We're Corrupt": A List of Politicians Admitting That Money Controls Politics | https://theintercept.com/2015/07/30/politicians-admitting-obvious-fact-money-affects-vote/ | 30-Jul-15 | Jon Schwarz |
| Listen to WSJ's Bret Stephens Secretly Plot With "Pro-Israel" Evangelical Group Against Iran Deal | https://theintercept.com/2015/07/30/listen-wsjs-bret-stephens-secretely-plot-pro-israel-evangelicals-killing-iran-deal/ | 30-Jul-15 | Glenn Greenwald |
| Medicare Celebrates Its 50th Birthday, Despite Ronald Reagan | https://theintercept.com/2015/07/30/medicares-50th-birthday-lets-forget-ronald-reagans-insane-diatribe-trying-stop/ | 30-Jul-15 | Jon Schwarz |
| Two Big Reasons Hillary Clinton Isn't Taking Elizabeth Warren's Revolving-Door Dare | https://theintercept.com/2015/07/30/two-big-reasons-hillary-clinton-isnt-taking-elizabeth-warrens-revolving-door-dare/ | 30-Jul-15 | David Dayen |
| New Chair of Committee That Gave Apple Grief Hires Apple Lobbyist | https://theintercept.com/2015/07/29/senate-committee-probed-apples-tax-dodging-shifts-focus-former-apple-lobbyist-assumes-power/ | 29-Jul-15 | Lee Fang |
| Report for DHS Warns That Booting Extremists Off Twitter Might Upset Them | https://theintercept.com/2015/07/29/report-dhs-warns-booting-extremists-twitter-might-upset/ | 29-Jul-15 | Jenna McLaughlin |
| Former GOP Sen. Phil Gramm: "It Was an Outrage" That "Exploited" AT&T CEO Got Only $75 Million at Retirement | https://theintercept.com/2015/07/29/former-gop-sen-phil-gramm-outrage-att-ceo-got/ | 29-Jul-15 | Jon Schwarz |
| Turkey's Political Influence Felt as Washington Turns Its Back on Kurds Fighting ISIS | https://theintercept.com/2015/07/29/turkeys-american-lobbyists-work-defeat-military-aid-isis/ | 29-Jul-15 | Lee Fang |
| Wyden Blasts Plan to Have Tech Companies Report "Terrorist Activity" — Whatever That Is | https://theintercept.com/2015/07/28/sen-wyden-challenges-provision-require-tech-companies-report-terrorist-activity/ | 28-Jul-15 | Jenna McLaughlin |
| Dylann Roof Is Not a "Terrorist" — But Animal Rights Activists Who Free Minks From Slaughter Are | https://theintercept.com/2015/07/28/dylan-roof-terrorist-animal-rights-activists-free-minks/ | 28-Jul-15 | Glenn Greenwald |
| Scott Walker Foreign Policy Guru Called for Nuking Muslim Countries, Mass Deportations | https://theintercept.com/2015/07/28/scott-walkers-foreign-policy-advisor-called-nuking-muslim-countries-mass-deportations/ | 28-Jul-15 | Murtaza Hussain |
| U.N. Gives U.S. Flunking Grades on Privacy and Surveillance Rights | https://theintercept.com/2015/07/28/un-review-u-s-flunking-privacy-national-security-surveillance-rights/ | 28-Jul-15 | Jenna McLaughlin |
| NSA Doesn't Want Court That Found Phone Dragnet Illegal to Actually Do Anything About It | https://theintercept.com/2015/07/28/aclu-answers-nsas-request-keep-vacuuming-data-180-days/ | 28-Jul-15 | Jenna McLaughlin |
| After Two Years, White House Finally Responds to Snowden Pardon Petition — With a "No" | https://theintercept.com/2015/07/28/2-years-white-house-finally-responds-snowden-pardon-petition/ | 28-Jul-15 | Dan Froomkin |
| Local Governments Increasingly Poking Through Your Garbage | https://theintercept.com/2015/07/28/garbage-cans-watching/ | 28-Jul-15 | Jenna McLaughlin |
| NSA Will Destroy Archived Metadata When Program Stops | https://theintercept.com/2015/07/27/nsa-will-destroy-14-years-archived-metadata-program-stops/ | 27-Jul-15 | Jenna McLaughlin |
| Blocked From Trade Pact By Its Failure on Slavery, Malaysia Suddenly Gets a Passing Grade | https://theintercept.com/2015/07/27/blocked-trade-pact-failure-trafficking-malaysia-suddenly-gets-passing-grade/ | 27-Jul-15 | David Dayen |
| Former AK-47 Dealer Goes Cyber, Supplied Surveillance Tools to Honduras Government | https://theintercept.com/2015/07/27/ak-47-arms-dealer-goes-cyber-supplied-surveillance-tools-honduras-government/ | 27-Jul-15 | Lee Fang |
| A Crucial Realization About Journalism is Learned by Being its Subject | https://theintercept.com/2015/07/26/crucial-lesson-journalism-learned-subject/ | 26-Jul-15 | Glenn Greenwald |
| As Glossip Execution Nears, Lawyers Challenge Death Penalty Itself as Cruel and Unusual | https://theintercept.com/2015/07/24/glossip-lawyers-challenge-death-penalty-itself-as-cruel-unusual/ | 24-Jul-15 | Jordan Smith, Liliana Segura |
| After Amtrak Disaster, Rail Firms Ramp Up Lobbying to Delay Safety Regulations | https://theintercept.com/2015/07/24/amtrak-disaster-rail-firms-ramp-lobbying-potential-delay-safety-regulations/ | 24-Jul-15 | Lee Fang |
| Exclusive: Feds Regularly Monitored Black Lives Matter Since Ferguson | https://theintercept.com/2015/07/24/documents-show-department-homeland-security-monitoring-black-lives-matter-since-ferguson/ | 24-Jul-15 | George Joseph |
| The Movement to Fight Big Money Politics Now Has a Gold Standard | https://theintercept.com/2015/07/24/campaign-finance-reform-world-gets-page-fight-big-money-empower-people/ | 24-Jul-15 | Jon Schwarz |
| U.K. Police Confirm Ongoing Criminal Probe of Snowden Leak Journalists | https://theintercept.com/2015/07/24/uk-met-police-snowden-investigation-journalists/ | 24-Jul-15 | Ryan Gallagher |
| Justice Department Watchdog Complains He's Been Curbed | https://theintercept.com/2015/07/23/justice-department-watchdog-complains-hes-curbed/ | 23-Jul-15 | Dan Froomkin |
| Homeland Security Chief Goes Off "Going Dark" Script, Says He Can See Plenty | https://theintercept.com/2015/07/23/homeland-security-chief-goes-going-dark-script-says-can-see-plenty/ | 23-Jul-15 | Jenna McLaughlin |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| D.E.A. in Disguise: Who Really Arrested El Chapo Back in 2014? | https://theintercept.com/2015/07/23/dea-in-disguise-who-really-arrested-el-chapo/ | 23-Jul-15 | Ryan Devereaux |
| Private Prison Lobbyists Are Raising Cash for Hillary Clinton | https://theintercept.com/2015/07/23/private-prison-lobbyists-raising-cash-hillary-clinton/ | 23-Jul-15 | Lee Fang |
| Tom Daschle: Some Democrat Who's Not Him Should Rebuild Party in Red States | https://theintercept.com/2015/07/23/tom-daschle-democrat-whos-rebuild-party-big-square-red-states/ | 23-Jul-15 | Jon Schwarz |
| Leading GOP Candidates to Appear at Event Hosted by Anti-Muslim Conspiracist | https://theintercept.com/2015/07/23/leading-gop-presidential-candidates-appear-event-hosted-anti-muslim-conspiracists/ | 23-Jul-15 | Murtaza Hussain |
| NBC News Releases the Long-Awaited Trailer for its Summer Horror Film About ISIS | https://theintercept.com/2015/07/23/nbc-news-releases-long-awaited-trailer-summer-horror-film-isis/ | 23-Jul-15 | Glenn Greenwald |
| Why Wasn't Dylann Roof Charged With Terrorism? | https://theintercept.com/2015/07/22/department-justice-didnt-charge-dylan-roof-domestic-terrorism/ | 22-Jul-15 | Jenna McLaughlin |
| Watchdog for Afghan Reconstruction Thinks Redactions Are for [REDACTED] | https://theintercept.com/2015/07/22/afghanistan-watchdog-wants-publish/ | 22-Jul-15 | Jenna McLaughlin |
| Lobbyists Fundraising for Clinton, Bush, Rubio and Kasich Are Coworkers | https://theintercept.com/2015/07/22/top-fundraisers-hillary-clinton-jeb-bush-work-lobbying-firm/ | 22-Jul-15 | Lee Fang |
| The Spirit of Judy Miller Is Alive and Well at the NYT, and It Does Great Damage | https://theintercept.com/2015/07/21/spirit-judy-miller-alive-well-nyt-great-damage/ | 21-Jul-15 | Glenn Greenwald |
| Joe Biden: Some Democrat Who's Not Him Should "Get Private Money Out of Politics" | https://theintercept.com/2015/07/21/joe-biden-democrats-start-party-get-private-money-politics/ | 21-Jul-15 | Jon Schwarz |
| Army Thought OPM Attempt to Help Breach Victims Was a Phishing Attack | https://theintercept.com/2015/07/21/army-calls-opm-email-soliciting-personal-military-information-spam/ | 21-Jul-15 | Jana Winter |
| Wesley Clark Calls for Internment Camps for "Radicalized" Americans | https://theintercept.com/2015/07/20/chattanooga-wesley-clark-calls-internment-camps-disloyal-americans/ | 20-Jul-15 | Murtaza Hussain |
| The Making of a Republican Snowdenista | https://theintercept.com/2015/07/19/making-republican-snowdenista/ | 19-Jul-15 | Jenna McLaughlin |
| Hacking Team and Boeing Subsidiary Envisioned Drones Deploying Spyware | https://theintercept.com/2015/07/18/hacking-team-wanted-infect-computers-drone/ | 18-Jul-15 | Cora Currier |
| Elizabeth Warren Pushes To Slow Revolving Door Between Business and Government | https://theintercept.com/2015/07/17/elizabeth-warren-bill-slow-revolving-door-government-big-business/ | 17-Jul-15 | Jenna McLaughlin |
| Susan Rice Won't Tell the Truth About Why Americans Can't Inspect Iran | https://theintercept.com/2015/07/17/susan-rice-cant-tell-truth-americans-cant-inspect-iran/ | 17-Jul-15 | Jon Schwarz |
| Obama's Prison Visit Is an Empty Gesture | https://theintercept.com/2015/07/17/obamas-visit-prison-empty-gesture/ | 17-Jul-15 | Juan Thompson |
| Max Read's Moralizing Justification for Gawker's Vile Article | https://theintercept.com/2015/07/17/max-reads-justification-gawkers-incomparably-vile-article/ | 17-Jul-15 | Glenn Greenwald |
| The Chattanooga Shootings: Can Attacking Military Sites of a Nation at War be "Terrorism"? | https://theintercept.com/2015/07/17/can-attacking-military-sites-nation-war-terrorism/ | 17-Jul-15 | Glenn Greenwald |
| Black Activist's Death in Texas Jail Similar to 2012 Suicide | https://theintercept.com/2015/07/16/death-woman-texas-jail-raises-questions/ | 16-Jul-15 | Juan Thompson |
| Big Money Stalls Key Dodd-Frank Anti-Corruption Rule for 5 Years and Counting | https://theintercept.com/2015/07/16/dodd-frank-anti-corruption-rule-stalled/ | 16-Jul-15 | Jon Schwarz |
| Retired General: Drones Create More Terrorists Than They Kill, Iraq War Helped Create ISIS | https://theintercept.com/2015/07/16/retired-general-drones-create-terrorists-kill-iraq-war-helped-create-isis/ | 16-Jul-15 | Murtaza Hussain |
| U.S. Aid to Yemen Has Been Rotting Away in Virginia Warehouse for 8 Years | https://theintercept.com/2015/07/16/u-s-aid-yemen-rotting-away-virginia-warehouse-8-years/ | 16-Jul-15 | Jenna McLaughlin |
| How Hacking Team Created Spyware that Allowed the FBI To Monitor Tor Browser | https://theintercept.com/2015/07/16/hackingteam-attacked-tor-browser/ | 16-Jul-15 | Micah Lee |
| Why Is Iran's Refusal to Allow No-Notice Inspections Legit? U.S. History With Iraq | https://theintercept.com/2015/07/15/irans-refusal-allow-notice-inspections-legit-u-s-history-iraq/ | 15-Jul-15 | Jon Schwarz |
| Obama Administration Finds New Way to Let Criminal Banks Avoid Consequences | https://theintercept.com/2015/07/15/obama-administration-finds-new-way-let-criminal-banks-avoid-consequences/ | 15-Jul-15 | David Dayen |
| Google Exec Turned Obama Official Won't Describe Magic Solution to Encryption Debate | https://theintercept.com/2015/07/15/former-google-exec-turned-obama-official-wont-say-believes-magical-solution-encryption-debate/ | 15-Jul-15 | Jenna McLaughlin |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Announcing a Matching Fund Donation to Chelsea Manning's Legal Defense | https://theintercept.com/2015/07/15/matching-fund-donation-chelsea-mannings-legal-defense/ | 15-Jul-15 | Glenn Greenwald |
| Critics Say Bill Would Turn Muslim Communities Into "Mini-Surveillance States" | https://theintercept.com/2015/07/15/civil-rights-groups-blast-proposed-government-office-countering-violent-extremism/ | 15-Jul-15 | Murtaza Hussain |
| Israeli Special Forces Assassinated Senior Syrian Official | https://theintercept.com/2015/07/15/israeli-special-forces-assassinated-senior-syrian-official/ | 15-Jul-15 | Matthew Cole |
| The Intercept's New Look | https://theintercept.com/2015/07/15/intercepts-new-look/ | 15-Jul-15 | Betsy Reed |
| Chatting in Secret While We're All Being Watched | https://theintercept.com/2015/07/14/communicating-secret-watched/ | 14-Jul-15 | Micah Lee |
| ACLU Sues to Stop Bulk Phone-Data Collection, Even if it's Only Temporary | https://theintercept.com/2015/07/14/aclu-slams-secretive-court-renewing-illegal-bulk-surveillance/ | 14-Jul-15 | Jenna McLaughlin |
| Iranians' View of the Nuclear Deal: Optimistic, With Significant Caveats | https://theintercept.com/2015/07/14/iranian-view-nuclear-deal/ | 14-Jul-15 | Glenn Greenwald, Murtaza Hussain |
| For American Psychological Association, National Security Trumped Torture Concerns | https://theintercept.com/2015/07/14/cia-involving-psychologists-torture-sounds-bad-ok/ | 14-Jul-15 | Jenna McLaughlin |
| Another "Terror" Arrest; Another Mentally Ill Man, Armed by the FBI | https://theintercept.com/2015/07/13/another-terror-arrest-another-mentally-ill-man-armed-fbi/ | 13-Jul-15 | Dan Froomkin |
| Laura Poitras Sues U.S. Government to Find Out Why She Was Repeatedly Stopped at the Border | https://theintercept.com/2015/07/13/laura-poitras-sues-u-s-government-find-repeatedly-stopped-border/ | 13-Jul-15 | Jenna McLaughlin |
| AEI Expert: Iranians Think "Very Differently" From Us Because They're "Nationalists" | https://theintercept.com/2015/07/13/aei-expert-iranians-think-differently-us-theyre-nationalists/ | 13-Jul-15 | Jon Schwarz |
| Alaska Military Site That Has Fueled Conspiracy Theories Will Be Transferred to Civilian Operators | https://theintercept.com/2015/07/13/military-site-center-conspiracy-will-transferred-civilian-operators/ | 13-Jul-15 | Sharon Weinberger |
| How the Son of Edward Said Is Trying to Change Terrorism Prosecutions | https://theintercept.com/2015/07/11/edward-saids-son-is-trying-to-change-terrorism-prosecutions/ | 11-Jul-15 | Murtaza Hussain |
| "Somebody's Going to Own This Government. It Ought to Be Us, Not Wall Street" | https://theintercept.com/2015/07/10/interview-part-ii-rep-john-sarbanes-plan-de-suck-u-s-government/ | 10-Jul-15 | Jon Schwarz |
| A Photo Essay on Yemen's Victims of Saudi Airstrikes | https://theintercept.com/2015/07/10/yemen-airstrike/ | 10-Jul-15 | Alex Potter |
| Hacking Team Employee Jokes About Assassinating ACLU Technologist | https://theintercept.com/2015/07/09/hacking-team-employee-jokes-assassinating-aclu-technologist-christopher-soghoian/ | 9-Jul-15 | Micah Lee |
| Chuck Schumer and Rob Portman Unite to Screw Domestic Business and Regular Americans | https://theintercept.com/2015/07/09/democrats-republicans-unite-bipartisan-plan-screw-domestic-businesses/ | 9-Jul-15 | Jon Schwarz |
| Oklahoma Prepares to Execute Richard Glossip | https://theintercept.com/2015/07/09/oklahoma-prepares-resume-executions-richard-glossip-first-line-die/ | 9-Jul-15 | Liliana Segura, Jordan Smith |
| 10 Years and $1B Later, Little Progress in Establishing Rule of Law in Afghanistan | https://theintercept.com/2015/07/09/10-years-1b-later-little-progress-establishing-rule-law-afghanistan/ | 9-Jul-15 | Jenna McLaughlin |
| Spying on the Internet is Orders of Magnitude More Invasive Than Phone Metadata | https://theintercept.com/2015/07/09/spying-internet-orders-magnitude-invasive-phone-metadata/ | 9-Jul-15 | Micah Lee |
| "You're Not Meeting the Candidates Now, They're All Going Out to Meet Sheldon Adelson" | https://theintercept.com/2015/07/09/rep-john-sarbanes-plan-de-suck-u-s-government-part-ii/ | 9-Jul-15 | Jon Schwarz |
| Hacking Team Emails Expose Proposed Death Squad Deal, Secret U.K. Sales Push and Much More | https://theintercept.com/2015/07/08/hacking-team-emails-exposed-death-squad-uk-spying/ | 8-Jul-15 | Ryan Gallagher |
| FBI Director Says Scientists Are Wrong, Pitches Imaginary Solution to Encryption Dilemma | https://theintercept.com/2015/07/08/fbi-director-comey-proposes-imaginary-solution-encryption/ | 8-Jul-15 | Jenna McLaughlin |
| Adviser to Cyber Program at NYU's UAE Campus Linked to Spy Tech Used to Repress Activists | https://theintercept.com/2015/07/08/nyu-spyware-uae/ | 8-Jul-15 | Lee Fang |
| FBI and DOJ Target New Enemy In Crypto Wars: Apple and Google | https://theintercept.com/2015/07/08/fbi-doj-name-new-enemy-crypto-wars-apple-google/ | 8-Jul-15 | Jenna McLaughlin |
| Pro-ISIS Airline Pilots Tracked by Law Enforcement in Southeast Asia | https://theintercept.com/2015/07/08/australia-tracking-indonesian-pilots-supporting-isis/ | 8-Jul-15 | Jana Winter |
| Rep. John Sarbanes and a Campaign Finance Reform Plan That Might Actually Work | https://theintercept.com/2015/07/08/part-rep-john-sarbanes-government-people-act/ | 8-Jul-15 | Jon Schwarz |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| On the One-Year Anniversary of Israel's Attack on Gaza: An Interview with Max Blumenthal | https://theintercept.com/2015/07/08/israel-gaza-anniversary-interview-max-blumenthal/ | 8-Jul-15 | Glenn Greenwald |
| TRANSCRIPT: An Interview with Max Blumenthal on the One Year Anniversary of Israel's Attack on Gaza | https://theintercept.com/2015/07/08/transcript-max-blumenthal-gaza/ | 8-Jul-15 | Glenn Greenwald |
| FBI and Comey Find New Bogeyman for Anti-Encryption Arguments: ISIS | https://theintercept.com/2015/07/07/fbi-finds-new-bogeyman-anti-encryption-arguments-isis/ | 7-Jul-15 | Jenna McLaughlin |
| A Detailed Look at Hacking Team's Emails About Its Repressive Clients | https://theintercept.com/2015/07/07/leaked-documents-confirm-hacking-team-sells-spyware-repressive-countries/ | 7-Jul-15 | Cora Currier, Morgan Marquis-Boire |
| Why Did the Firm That Sold Spyware to the UAE Win a Special Export License From State Department? | https://theintercept.com/2015/07/07/baltimore-firm-supplying-united-arab-emirates-surveillance-software-won-special-export-license-state-department/ | 7-Jul-15 | Lee Fang |
| Tea Party Invites Oil Lobby to Give Workshop on "Radical Green Anti-Energy Blitzkrieg" | https://theintercept.com/2015/07/07/oil-lobby-workshop/ | 7-Jul-15 | Lee Fang |
| New SWAT Documents Give Snapshot of Ugly Militarization of U.S. Police | https://theintercept.com/2015/07/07/new-swat-documents-give-snapshot-ugly-militarization-u-s-police/ | 7-Jul-15 | George Joseph |
| Tony Blair and the Self-Exalting Mindset of the West: in Two Paragraphs | https://theintercept.com/2015/07/07/tony-blair-self-exalting-mindset-west-two-paragraphs/ | 7-Jul-15 | Glenn Greenwald |
| During Honduras Crisis, Clinton Suggested Back Channel With Lobbyist Lanny Davis | https://theintercept.com/2015/07/06/clinton-honduras-coup/ | 6-Jul-15 | Lee Fang |
| Leaked Documents Show FBI, DEA and U.S. Army Buying Italian Spyware | https://theintercept.com/2015/07/06/hacking-team-spyware-fbi/ | 6-Jul-15 | Cora Currier, Morgan Marquis-Boire |
| Today's Civilian Victims in Yemen Will be Ignored Because U.S. and its Allies Are Responsible | https://theintercept.com/2015/07/06/civilian-deaths-yemen-will-ignored/ | 6-Jul-15 | Glenn Greenwald |
| Eric Holder Returns as Hero to Law Firm That Lobbies for Big Banks | https://theintercept.com/2015/07/06/eric-holder-returns-law-firm-lobbies-big-banks/ | 6-Jul-15 | Lee Fang |
| GOP Officials Publicly Denounce Bernie Sanders' Obamacare Expansion, Quietly Request Funding | https://theintercept.com/2015/07/06/gop-senators-support-sanders-obamacare-expansion/ | 6-Jul-15 | Lee Fang |
| Ghost Fleet: Welcome to the World of Post-Snowden Techno-Thrillers | https://theintercept.com/2015/07/04/ghost-fleet-welcome-world-post-snowden-techno-thrillers/ | 4-Jul-15 | Sharon Weinberger |
| NSA's Top Brazilian Political and Financial Targets Revealed by New WikiLeaks Disclosure | https://theintercept.com/2015/07/04/nsa-top-brazilian-political-and-financial-targets-wikileaks/ | 4-Jul-15 | Glenn Greenwald, David Miranda |
| Summer Reading List 2015 | https://theintercept.com/2015/07/03/intercept-summer-reading-list/ | 3-Jul-15 | The Intercept |
| Report: After Spying Operation in Germany, CIA Outed Suspected Leaker to Retaliate Against Journalists | https://theintercept.com/2015/07/03/after-spying-germany-cia-outs-leaker/ | 3-Jul-15 | Ryan Devereaux |
| A Look at the Inner Workings of NSA's XKEYSCORE | https://theintercept.com/2015/07/02/look-under-hood-xkeyscore/ | 2-Jul-15 | Micah Lee, Glenn Greenwald, Morgan Marquis-Boire |
| British Tribunal Flip-Flops on Wrongful Surveillance of Amnesty International | https://theintercept.com/2015/07/01/major-reversal-british-tribunal-confirms-surveillance-amnesty-international-violated-rights/ | 1-Jul-15 | Jenna McLaughlin |
| Watchdog Tries to Verify Coordinates of Afghan Health Clinics; Gets a Surprise | https://theintercept.com/2015/07/01/watchdog-tries-verify-coordinates-afghan-health-clinics-hilarity-ensues/ | 1-Jul-15 | Jenna McLaughlin |
| NSA's Google for the World's Private Communications | https://theintercept.com/2015/07/01/nsas-google-worlds-private-communications/ | 1-Jul-15 | Morgan Marquis-Boire, Glenn Greenwald, Micah Lee |
| Canadian Surveillance Agency Says Snowden Leaks Were Damaging, Because We Say So | https://theintercept.com/2015/07/01/canadian-security-agency-says-snowden-leaks-dangerous-say/ | 1-Jul-15 | Jenna McLaughlin |
| What Justice Breyer's Dissent on Lethal Injection Showed About the Death Penalty's Defenders | https://theintercept.com/2015/06/30/justice-breyers-dissent-lethal-injection-showed-death-penaltys-defenders/ | 30-Jun-15 | Liliana Segura |
| First Look Joins Legal Fight Over Hulk Hogan Sex Tape | https://theintercept.com/2015/06/30/first-look-media-wants-able-watch-hulk-hogans-sex-tape/ | 30-Jun-15 | Jon Schwarz |
| Bulk Phone Surveillance Lives Again, to Die in a More Orderly Fashion in Five Months | https://theintercept.com/2015/06/30/bulk-phone-surveillance-lives-die-orderly-fashion-five-months/ | 30-Jun-15 | Dan Froomkin |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| U.S. Will Resume Sending Weapons to Bahrain Despite Ongoing Repression | https://theintercept.com/2015/06/29/u-s-will-resume-sending-weapons-bahrain-despite-ongoing-repression/ | 29-Jun-15 | Jenna McLaughlin |
| Brazilian President Dilma Rousseff's Flip-Flop on NSA Spying | https://theintercept.com/2015/06/29/brazilian-president-dilma-rousseffs-flip-flop-nsa-spying/ | 29-Jun-15 | Jenna McLaughlin |
| Obama Could Fix Dark Money, But Would Rather Just Yell at Republicans About It | https://theintercept.com/2015/06/29/obama-white-house-demands-congress-fix-dark-money-obama-refuses/ | 29-Jun-15 | Jon Schwarz |
| Center for Security Policy Compares Islamic Religion to the Plague | https://theintercept.com/2015/06/29/star-nbcs-voice-lends-musical-talent-islamophobia-cause/ | 29-Jun-15 | Lee Fang |
| Florida Man, Accused of Terrorism Based on Book Collection, Set Free | https://theintercept.com/2015/06/29/case-orlando-imam-judge-rules-islamic-books-evidence-terrorism/ | 29-Jun-15 | Murtaza Hussain |
| Senator: Confederate Flag Removal an Attempt to Delegitimize "Fabulous Accomplishments" | https://theintercept.com/2015/06/29/push-remove-confederate-flag/ | 29-Jun-15 | Lee Fang |
| Hillary Clinton ca. 1993 on Presidents Fighting Rich Corporations: "Tell Me Something Real" | https://theintercept.com/2015/06/26/tell-something-real-hillary-clinton-suggestion-presidents-fight-rich-corporations/ | 26-Jun-15 | Jon Schwarz |
| The Supreme Court Ruling, Though Expected, Is Still Shocking — Especially for Those Who Grew Up LGBT in the U.S. | https://theintercept.com/2015/06/26/todays-supreme-court-ruling-though-expected-still-shocking/ | 26-Jun-15 | Glenn Greenwald |
| How the NSA Started Investigating the New York Times' Warrantless Wiretapping Story | https://theintercept.com/2015/06/26/nsa-started-investigating-new-york-times-original-warrantless-wiretapping-story/ | 26-Jun-15 | Cora Currier |
| French Justice Minister Says Snowden and Assange Could Be Offered Asylum | https://theintercept.com/2015/06/25/french-justice-minister-says-snowden-assange-offered-assylum/ | 25-Jun-15 | Jenna McLaughlin |
| Martin O'Malley Ad Hits Not Hillary Clinton — But Bernie Sanders? | https://theintercept.com/2015/06/25/martin-omalley-advertisement-hits-bernie-sanders-progressive/ | 25-Jun-15 | Lee Fang |
| French Newspaper Cites U.S. "Contempt" as Reason to Offer Snowden Asylum | https://theintercept.com/2015/06/25/french-newspaper-cites-u-s-contempt-reason-offer-snowden-asylum/ | 25-Jun-15 | Jenna McLaughlin |
| The Real Story Behind the Fort Dix Five Terror Plot | https://theintercept.com/2015/06/25/fort-dix-five-terror-plot-the-real-story/ | 25-Jun-15 | Murtaza Hussain, Razan Ghalayini |
| The Greatest Obstacle to Anti-Muslim Fearmongering and Bigotry: Reality | https://theintercept.com/2015/06/24/greatest-obstacle-anti-muslim-fear-mongering-bigotry-reality/ | 24-Jun-15 | Glenn Greenwald |
| Marathon Bomber Dzhokhar Tsarnaev: "I Am Sorry for the Lives That I Have Taken" | https://theintercept.com/2015/06/24/tsarnaev-sorry-lives-taken/ | 24-Jun-15 | Murtaza Hussain |
| OPM Contractor's Parent Firm Has a Troubled History | https://theintercept.com/2015/06/24/opm-contractor-veritas/ | 24-Jun-15 | Lee Fang |
| NSA Chief Wants to Watch, as Well as Listen and Read | https://theintercept.com/2015/06/24/nsa-chief-wants-watch-well-listen-read/ | 24-Jun-15 | Jenna McLaughlin |
| Your Pension: "Perfect for Situations Where Maximum Blast and Explosion Is Required" | https://theintercept.com/2015/06/24/pension-perfect-situations-maximum-blast-explosion-required/ | 24-Jun-15 | Jon Schwarz |
| Council of Europe Calls on U.S. to Let Snowden Have a Fair Trial | https://theintercept.com/2015/06/23/european-council-calls-u-s-let-snowden-fair-trial/ | 23-Jun-15 | Jenna McLaughlin |
| Congressman Says He'll Run for President Only If He Can Secure "Big Money Supporters" | https://theintercept.com/2015/06/23/congressman-says-hell-run-president-can-secure-big-money-supporters/ | 23-Jun-15 | Lee Fang |
| Google Accused of "Abusive" Conduct in Privacy App Case | https://theintercept.com/2015/06/23/google-disconnect-antitrust-privacy-app-europe/ | 23-Jun-15 | Ryan Gallagher |
| Five More Things South Carolina Can Do After Taking Down the Confederate Flag | https://theintercept.com/2015/06/23/five-things-charleston-can-change-capitol-takes-confederate-flag/ | 23-Jun-15 | Jon Schwarz |
| Alabama Congressman Says Those Seeking to Remove Confederate Flag Are "Beyond Contempt" | https://theintercept.com/2015/06/22/alabama-congressman-confederate-flag-removal/ | 22-Jun-15 | Lee Fang |
| Creator of White Supremacist "Mantra" Lives in Dylann Roof's Hometown | https://theintercept.com/2015/06/22/creator-of-white-supremacist-mantra-lives-dylann-roots-hometown/ | 22-Jun-15 | George Joseph |
| Controversial GCHQ Unit Engaged in Domestic Law Enforcement, Online Propaganda, Psychology Research | https://theintercept.com/2015/06/22/controversial-gchq-unit-domestic-law-enforcement-propaganda/ | 22-Jun-15 | Glenn Greenwald, Andrew Fishman |
| Spies Hacked Computers Thanks to Sweeping Secret Warrants, Aggressively Stretching U.K. Law | https://theintercept.com/2015/06/22/gchq-reverse-engineering-warrants/ | 22-Jun-15 | Andrew Fishman, Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Popular Security Software Came Under Relentless NSA and GCHQ Attacks | https://theintercept.com/2015/06/22/nsa-gchq-targeted-kaspersky/ | 22-Jun-15 | Andrew Fishman, Morgan Marquis-Boire |
| Revealed: How DOJ Gagged Google over Surveillance of WikiLeaks Volunteer | https://theintercept.com/2015/06/20/wikileaks-jacob-appelbaum-google-investigation/ | 20-Jun-15 | Ryan Gallagher |
| When South Carolina Massacred Members of the Charleston Emanuel AME Church | https://theintercept.com/2015/06/20/state-massacred-members-charleston-emanuel-ame-church/ | 20-Jun-15 | Lee Fang |
| Refusal to Call Charleston Shootings "Terrorism" Again Shows It's a Meaningless Propaganda Term | https://theintercept.com/2015/06/19/refusal-call-charleston-shootings-terrorism-shows-meaningless-propaganda-term/ | 19-Jun-15 | Glenn Greenwald |
| Donors to Congressman's Fundraiser Vie For a Maserati | https://theintercept.com/2015/06/19/congressman-lures-donors-fundraisers-prize-maserati/ | 19-Jun-15 | Lee Fang |
| Retracted: Dylann Roof's Cousin Claims Love Interest Chose Black Man Over Him | https://theintercept.com/2015/06/18/cousin-of-charleston-suspect-says-black-man-stole-roofs-love-interest/ | 18-Jun-15 | Juan Thompson |
| How Jeffrey Sterling Took on the CIA — and Lost Everything | https://theintercept.com/2015/06/18/jeffrey-sterling-took-on-the-cia-and-lost-everything/ | 18-Jun-15 | Peter Maass |
| The Intercept's National Security Team Expands | https://theintercept.com/2015/06/18/intercept-national-security-team-matthew-cole/ | 18-Jun-15 | Betsy Reed |
| Hillary Clinton Fiercely Vows to [TBD] About Money and Politics | https://theintercept.com/2015/06/18/hillary-clinton-vows-much-money-politics/ | 18-Jun-15 | Jon Schwarz |
| Clinton Campaign Fundraises With Pro-TPP Lobby Firm As Congress Reschedules Trade Vote | https://theintercept.com/2015/06/18/congress-scrambles-reschedule-trade-promotion-vote-clintons-campaign-hosts-fundraiser-tpp-lobbying-firm/ | 18-Jun-15 | Lee Fang |
| New Senate Bill Would Require Warrants for Federal Aerial Surveillance | https://theintercept.com/2015/06/17/bill-require-warrants-federal-aerial-surveillance/ | 17-Jun-15 | George Joseph |
| While Baltimore Police Idle, Black Lives Perish | https://theintercept.com/2015/06/17/baltimore-police-idle-black-lives-perish/ | 17-Jun-15 | Juan Thompson |
| Hayden Mocks Extent of Post-Snowden Reform: "And This Is It After Two Years? Cool!" | https://theintercept.com/2015/06/17/hayden-mocks-extent-post-snowden-surveillance-reform-2-years-cool/ | 17-Jun-15 | Dan Froomkin |
| Solar Rooftop Energy Harms Minorities, Claims News Outlet Tied to Utility Industry | https://theintercept.com/2015/06/17/media-outlet-communities-color-lashes-solar-power/ | 17-Jun-15 | Lee Fang |
| Colt Files for Bankruptcy, Reveals Payments to NRA, Political Consultants | https://theintercept.com/2015/06/16/gun-maker-colt-neared-bankruptcy-made-payments-nra-political-allies-former-general-mcchrsytal/ | 16-Jun-15 | Lee Fang |
| Privacy Advocates Walk Out in Protest Over U.S. Facial Recognition Code of Conduct | https://theintercept.com/2015/06/16/privacy-advocates-resign-protest-u-s-facial-recognition-code-conduct-2/ | 16-Jun-15 | Dan Froomkin |
| Bernie Sanders on Obama's "Biggest Mistake" | https://theintercept.com/2015/06/15/bernie-sanders-obamas-biggest-mistake/ | 15-Jun-15 | Jon Schwarz |
| Possible Obama SEC Pick Specializes in Helping Corporations Hide Political Expenditures | https://theintercept.com/2015/06/15/sec-pick-specializes-in-helping-corporations-hide-political-expenditures/ | 15-Jun-15 | George Joseph |
| The Sunday Times' Snowden Story is Journalism at its Worst — and Filled with Falsehoods | https://theintercept.com/2015/06/14/sunday-times-report-snowden-files-journalism-worst-also-filled-falsehoods/ | 14-Jun-15 | Glenn Greenwald |
| You Can't Read the TPP and You Can't Find Out Who in Congress Has | https://theintercept.com/2015/06/13/cant-read-tpp-cant-find-congress/ | 13-Jun-15 | Jon Schwarz |
| From Death Row at 16 to Suicide at 45: The Life and Death of Paula Cooper | https://theintercept.com/2015/06/12/paula-cooper-dead-at-45/ | 12-Jun-15 | Liliana Segura |
| House Votes to Slow Down Fast Track for Obama's Trade Agenda | https://theintercept.com/2015/06/12/house-votes-slow-fast-track-obamas-trade-agenda/ | 12-Jun-15 | Lee Fang |
| Emails Reveal Coziness Between Koch Lobbyists and Regulators | https://theintercept.com/2015/06/12/emails-reveal-koch-industries-lobbying-weaken-derivatives-regulations-cozy-ties-regulators/ | 12-Jun-15 | Lee Fang |
| Six Facts from "Sudden Justice," A New History of the Drone War | https://theintercept.com/2015/06/11/six-facts-sudden-justice-new-history-drone-war/ | 11-Jun-15 | Cora Currier |
| Russian Oligarch Wanted to Turn My Joke Into Reality | https://theintercept.com/2015/06/11/russian-oligarch-wanted-turn-joke-reality/ | 11-Jun-15 | Jon Schwarz |
| Inside the Secret World of NSA Art | https://theintercept.com/2015/06/11/secret-power-nsa-darchicourt-art-denny/ | 11-Jun-15 | Ryan Gallagher |
| Patriot Act Reform Curbed NSA; Cybersecurity Bill Would Empower It | https://theintercept.com/2015/06/11/one-week-patriot-act-reform-mitch-mcconnell-moves-sneak-nsa-expansion/ | 11-Jun-15 | Lee Fang |
| "Say No to Obamatrade" — Conservative Talk Radio Slams Trans-Pacific Partnership | https://theintercept.com/2015/06/11/conservative-talk-radio-turns-trans-pacific-partnership/ | 11-Jun-15 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Fracking Firm Encourages Industry to Imitate Taco Bell's Twitter Strategy | https://theintercept.com/2015/06/10/fracking-social-media/ | 10-Jun-15 | Lee Fang |
| News Flash: Washington Post Caters to the Powerful | https://theintercept.com/2015/06/10/news-flash-washington-post-caters-to-powerful/ | 10-Jun-15 | Dan Froomkin |
| Major Questions Remain Unanswered in Boston Killing of Alleged ISIS Beheading Plotter | https://theintercept.com/2015/06/10/major-questions-remain-unanswered-killing-alleged-boston-isis-beheading-plotter/ | 10-Jun-15 | Glenn Greenwald, Murtaza Hussain |
| Florida Imam Who Claimed to Be Covert Government Operative Is Accused of Terrorism | https://theintercept.com/2015/06/09/abu-taubah-case/ | 9-Jun-15 | Murtaza Hussain |
| The Noble Post-White House Career Path of Obama's Core Team | https://theintercept.com/2015/06/09/noble-career-path-obamas-core-team/ | 9-Jun-15 | Glenn Greenwald |
| Leak Critics Ask Judge Not to Send Petraeus to Jail for Unauthorized Disclosures | https://theintercept.com/2015/06/08/david-petraeus-powerful-friends-ask-judge-leniency/ | 8-Jun-15 | Cora Currier |
| Tea Party Oddsmaker Has Best Campaign Finance Reform Idea Yet (Really) | https://theintercept.com/2015/06/08/mini-groundswell-right-promising-campaign-finance-reform/ | 8-Jun-15 | Jon Schwarz |
| NSA Won't Say If It Automatically Transcribes American Phone Calls in Bulk | https://theintercept.com/2015/06/08/nsa-transcription-american-phone-calls/ | 8-Jun-15 | Dan Froomkin |
| Media Lessons from Snowden Reporting: LA Times Editors Advocate Prosecution of Sources | https://theintercept.com/2015/06/07/la-times-editors-advocate-imprisonment-sources/ | 7-Jun-15 | Glenn Greenwald |
| David Graeber and the Bureaucratic Utopia of Drone Warfare | https://theintercept.com/2015/06/07/david-graeber-bureaucracy-drone-killing/ | 7-Jun-15 | Cora Currier |
| CIA Director John Brennan Admits U.S. Foreign Policy Could Spur Terrorism | https://theintercept.com/2015/06/06/cia-director-john-brennan-admits-killing-people-countries-might-make-want-kill-us/ | 6-Jun-15 | Jon Schwarz |
| Israel's Clandestine Alliance with Gulf Arab States is Going Public | https://theintercept.com/2015/06/05/israel-gcc-alliance-shall-named/ | 5-Jun-15 | Murtaza Hussain |
| Did Max Boot and Commentary Magazine Lie About Edward Snowden? You Decide. | https://theintercept.com/2015/06/05/max-boot-commentary-magazine-lie-edward-snowden-decide/ | 5-Jun-15 | Glenn Greenwald |
| "Combat Proven": The Booming Business of War in Israel | https://theintercept.com/2015/06/05/war-israel-booming-business/ | 5-Jun-15 | Alex Kane |
| A Preview of Jeb Bush's Super PAC Donors: Titans, Tycoons and Lobbyists | https://theintercept.com/2015/06/05/early-window-jeb-bushs-superpac-donors-saudi-lobbyists-carlyle-group-florida-republicans/ | 5-Jun-15 | Lee Fang |
| Forty Years of Democrats Talking About How Much They Want to Get Money Out of Politics | https://theintercept.com/2015/06/05/40-years-democratic-presidents-talking-much-want-get-money-politics/ | 5-Jun-15 | Jon Schwarz |
| Mississippi Family Faces Jail Time for Cheering at High School Graduation | https://theintercept.com/2015/06/04/dont-cheer-loudly-graduation-might-get-jail-time/ | 4-Jun-15 | Juan Thompson |
| Very Mention of Snowden's Name Makes Prosecutors Tremble | https://theintercept.com/2015/06/04/mention-snowdens-name-makes-prosecutors-fear/ | 4-Jun-15 | Dan Froomkin |
| Report: NSA Sifts Americans' International Internet Traffic to Hunt Hackers | https://theintercept.com/2015/06/04/nsa-hackers-nyt-warrantless-surveillance/ | 4-Jun-15 | Ryan Gallagher |
| Microsoft Gives Details About Its Controversial Disk Encryption | https://theintercept.com/2015/06/04/microsoft-disk-encryption/ | 4-Jun-15 | Micah Lee |
| Crowdfund to Afford a Meeting with Hillary Clinton? Activist Behind "Hillstarter" Speaks Out | https://theintercept.com/2015/06/04/activist-behind-hillstarter-crowdfunding-site-afford-meeting-hillary-clinton-speaks/ | 4-Jun-15 | Lee Fang |
| Lester Bower Executed in Texas Despite Serious Doubts Over His Guilt | https://theintercept.com/2015/06/03/lester-bower-executed/ | 3-Jun-15 | Jordan Smith |
| Chafee, Running for President, Calls for Snowden to Be Allowed Home | https://theintercept.com/2015/06/03/chafee-running-president-calls-snowden-allowed-home/ | 3-Jun-15 | Dan Froomkin |
| Republican Jeb Hensarling Attacks Democrats for "Throwing Wall Street a Big, Wet Kiss" | https://theintercept.com/2015/06/03/republican-jeb-hensarling-attacks-democrats-throwing-wall-street-big-wet-kiss/ | 3-Jun-15 | George Joseph |
| In Boston, Media Again Trash a Police Shooting Victim by Uncritically "Reporting" Police Accusations | https://theintercept.com/2015/06/03/media-trash-character-police-shooting-victim-reporting-anonymous-smears/ | 3-Jun-15 | Glenn Greenwald |
| USA Freedom Act: Small Step for Post-Snowden Reform, Giant Leap for Congress | https://theintercept.com/2015/06/02/one-small-step-toward-snowden-surveillance-reform-one-giant-step-congress/ | 2-Jun-15 | Dan Froomkin |
| "It Would Have Been Un-American Not to Do It": Anthony Russo, the Forgotten Whistleblower | https://theintercept.com/2015/06/02/anthony-russo-forgotten-whistleblower/ | 2-Jun-15 | Jon Schwarz |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| For Terrorist Fearmongers, It's Always the Scariest Time Ever | https://theintercept.com/2015/06/02/fear-mongers-always-scariest-time-ever/ | 2-Jun-15 | Glenn Greenwald |
| Corizon, Subject of Intercept Exposé, Loses Huge Healthcare Contract for New York Jails | https://theintercept.com/2015/06/02/corizon-subject-intercept-expose-loses-huge-healthcare-contract-new-york-jails/ | 2-Jun-15 | Jon Schwarz |
| "Iron Man" Suit Lives On in Dreams of Special Operations Commanders | https://theintercept.com/2015/06/02/special-operations-iron-man-suit-lives/ | 2-Jun-15 | Ryan Devereaux |
| Hillary Clinton's "Grassroots Campaign" Sets $1,000 Minimum for a "Conversation" | https://theintercept.com/2015/06/01/costs-2700-participate-hillary-clintons-grassroots-campaign/ | 1-Jun-15 | Lee Fang |
| Muslim Woman Discriminated Against on United Airlines Flight Says Experience is Common | https://theintercept.com/2015/06/01/muslim-womans-complaint-discrimination-triggers-avalanche-discrimination/ | 1-Jun-15 | Murtaza Hussain |
| Doubts Still Plague the 31-Year-Old Lester Bower Case But Texas is About to Kill Him Anyway | https://theintercept.com/2015/06/01/lesterbowertodie/ | 1-Jun-15 | Jordan Smith |
| For the First Time Since 9/11, Congress Checks the Security State | https://theintercept.com/2015/06/01/first-time-since-911-congress-checks-security-state/ | 1-Jun-15 | Dan Froomkin |
| Corrected: St. Louis Grapples — and Fails to Grapple — With the Matter of Murdered Black Women | https://theintercept.com/2015/05/31/st-louis-grapples-with-murdered-black-women/ | 31-May-15 | Juan Thompson |
| German Court Turns Down Drone Lawsuit but Leaves Door Open to Others | https://theintercept.com/2015/05/30/german-court-turns-drone-lawsuit-leaves-door-open-others/ | 30-May-15 | Ryan Devereaux |
| Appeals Court Refuses to Block Release of Guantánamo Force-Feeding Videos | https://theintercept.com/2015/05/29/appeals-court-wont-intervene-guantanamo-force-feeding-videos/ | 29-May-15 | Cora Currier |
| Denny Hastert is Contemptible, But His Indictment Exemplifies America's Over-Criminalization Pathology | https://theintercept.com/2015/05/29/denny-hastert-highly-unsympathetic-face-americas-criminalization-pathology/ | 29-May-15 | Glenn Greenwald |
| U.N. Special Rapporteur: Governments Must Not "Backdoor" Encryption for Spying | https://theintercept.com/2015/05/28/united-nations-encryption-anonymity-surveillance/ | 28-May-15 | Ryan Gallagher |
| Emails Reveal Dairy Lobbyist Crafted "Ag-Gag" Legislation Outlawing Pictures of Farms | https://theintercept.com/2015/05/28/emails-reveal-dairy-lobbyist-authored-ag-gag-legislation-outlawing-pictures-farms/ | 28-May-15 | Lee Fang |
| What Happens #IfThePatriotActExpires? ISIS, Hellfire, Doom | https://theintercept.com/2015/05/28/ifthepatriotactexpires-omg-isis-wins/ | 28-May-15 | George Joseph |
| Al Qaeda Syria Boss Says That His "So-Called Khorasan Group Doesn't Exist" | https://theintercept.com/2015/05/28/called-khorasan-group-doesnt-exist/ | 28-May-15 | Murtaza Hussain |
| U.N. Report Asserts Encryption as a Human Right in the Digital Age | https://theintercept.com/2015/05/28/u-n-report-asserts-encryption-human-right-digital-age/ | 28-May-15 | Dan Froomkin |
| Inside NSA, Officials Privately Criticize "Collect It All" Surveillance | https://theintercept.com/2015/05/28/nsa-officials-privately-criticize-collect-it-all-surveillance/ | 28-May-15 | Peter Maass |
| Legendary Journalist in Private: "It Is All Fraudulent, All of It, Everywhere" | https://theintercept.com/2015/05/28/legendary-journalist-private-fraudulent-everywhere/ | 28-May-15 | Jon Schwarz |
| Hacked Emails Reveal Russian Plans to Obtain Sensitive Western Tech | https://theintercept.com/2015/05/28/u-s-cyber-firm-alleges-hacked-emails-reveal-russian-front-operation/ | 28-May-15 | Sharon Weinberger |
| Anonymous Fearmongering About the Patriot Act from the White House and NYT | https://theintercept.com/2015/05/28/anonymous-fear-mongering-patriot-act-nyt-wh/ | 28-May-15 | Glenn Greenwald |
| U.S. Border Questionnaire: Is Anyone in Your Family a "Martyr"? | https://theintercept.com/2015/05/27/border-officials-want-know-anyone-family-martyr/ | 27-May-15 | Murtaza Hussain |
| TSA Body Scanner Lobbyist Now Overseeing Spending on TSA Security | https://theintercept.com/2015/05/27/tsa-body-scanner-lobbyist-takes-congressional-job-overseeing-spending-tsa-security/ | 27-May-15 | Lee Fang |
| First Look Publishes Open Source Code To Advance Privacy, Security and Journalism | https://theintercept.com/2015/05/27/first-look-publishes-code-redact-documents-create-warrant-canaries/ | 27-May-15 | Micah Lee |
| On Patriot Act Renewal and USA Freedom Act: Glenn Greenwald Talks With ACLU's Jameel Jaffer | https://theintercept.com/2015/05/27/jameel-jaffer-patriot-act/ | 27-May-15 | Glenn Greenwald |
| New Faces at The Intercept: Farai Chideya and Roger Hodge | https://theintercept.com/2015/05/27/new-faces-intercept/ | 27-May-15 | Betsy Reed |
| Chicago Police Put Antlers on Black Man and Posed for Pictures | https://theintercept.com/2015/05/27/chicago-police-put-antlers-black-man-posed-pictures/ | 27-May-15 | Juan Thompson |
| The Bugaboo That Is Advocacy Journalism | https://theintercept.com/2015/05/26/bugaboo-advocacy-journalism/ | 26-May-15 | Juan Thompson |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Huge Pipeline Company Kinder Morgan Hired Off-Duty Cops to "Deter Protests" in Pennsylvania | https://theintercept.com/2015/05/26/kinder-morgan-maybe-change-huge-oil-pipeline-company-something-hired-duty-cops-deter-protests-pennsylvania-pipeline/ | 26-May-15 | Alleen Brown |
| Sen. Mary Landrieu, After Pushing for Keystone XL, Joins TransCanada Lobbying Firm | https://theintercept.com/2015/05/26/sen-mary-landrieu-pushing-keystone-xl-joins-transcanada-lobbying-firm/ | 26-May-15 | Lee Fang |
| Mitch McConnell Will Do Just About Anything Not to Vindicate Edward Snowden | https://theintercept.com/2015/05/26/mitch-mcconnell-will-just-anything-vindicate-edward-snowden/ | 26-May-15 | Dan Froomkin |
| NYT Trumpets U.S. Restraint against ISIS, Ignores Hundreds of Civilian Deaths | https://theintercept.com/2015/05/26/nyt-hearlds-us-restraint-isis-ignores-hundreds-civilian-deaths/ | 26-May-15 | Glenn Greenwald |
| The Insurance Scam That's Fleecing Low-Income Drivers — And How Police Are Making It Worse | https://theintercept.com/2015/05/23/insurance-scam-fleeces-poor/ | 23-May-15 | Juan Thompson |
| Senator Inhofe: Patriot Act Critics Forget That North Korea, Iraq on Path to "Kill Everyone" | https://theintercept.com/2015/05/22/sen-jim-inhofe-says-patriot-act-opponents-dont-understand-north-korea-path-kill-everyone/ | 22-May-15 | Lee Fang |
| Maryland Gov. Larry Hogan Vetoes Major Criminal Justice Reform Bills | https://theintercept.com/2015/05/22/maryland-gov-larry-hogan-vetoes-major-criminal-justice-reform-bills/ | 22-May-15 | Lee Fang |
| Exclusive: Leaked Report Profiles Military, Police Members of Outlaw Motorcycle Gangs | https://theintercept.com/2015/05/22/atf-report-warned-military-government-membership-outlaw-motorcycle-gangs/ | 22-May-15 | Jana Winter, Jordan Smith |
| Apple and Google Just Attended a Confidential Spy Summit in a Remote English Mansion | https://theintercept.com/2015/05/22/apple-google-spy-summit-cia-gchq-ditchley-surveillance/ | 22-May-15 | Ryan Gallagher |
| Cantwell Delivers Howler to Explain Vote on Trade Bill, Pointed Stenography Ensues | https://theintercept.com/2015/05/22/cantwell-delivers-howler-explain-vote-trade-bill-pointed-stenography-ensues/ | 22-May-15 | Dan Froomkin |
| Chris Christie Uses Rhetorical Strategy Right Out of the Zealot Handbook | https://theintercept.com/2015/05/22/chris-christie-rhetorical-strategy-fear/ | 22-May-15 | Jon Schwarz |
| Media Executives Are Salivating Over Big Money Flooding the 2016 Election Cycle | https://theintercept.com/2015/05/22/one-group-americans-drool-wall-wall-presidential-campaign-ads-next-year-media-companies/ | 22-May-15 | Lee Fang |
| Defense Contractor Group Pushing Presidential Candidates to Be More Hawkish Arrives in S.C. | https://theintercept.com/2015/05/22/americans-peace-prosperity-security-south-carolina/ | 22-May-15 | Lee Fang |
| Al Jazeera Journalist Responds to U.S. Labeling Him Al Qaeda | https://theintercept.com/2015/05/21/labeled-u-s-al-qaeda-al-jazeera-journalist-responds/ | 21-May-15 | Cora Currier |
| Chinese Law Firm to Merge With American Firms, Employ Howard Dean, Newt Gingrich | https://theintercept.com/2015/05/21/newt-gingrich-joins-lobbying-firm-merging-howard-deans-law-firm-major-chinese-law-firm/ | 21-May-15 | Lee Fang |
| Edward Snowden Cheers On Rand Paul | https://theintercept.com/2015/05/21/edward-snowden-cheers-rand-paul/ | 21-May-15 | Dan Froomkin |
| In the Same Week, the U.S. and U.K. Hide Their War Crimes by Invoking "National Security" | https://theintercept.com/2015/05/21/key-tactic-us-uk-hide-war-crimes-invoking-national-security/ | 21-May-15 | Glenn Greenwald |
| Fox News Pundit Paid by NSA Contractor Reacts to Rand Paul: "Trust the NSA" | https://theintercept.com/2015/05/21/fox-news-pundit-paid-nsa-contractor-reacts-rand-paul-filibuster-trust-nsa/ | 21-May-15 | Lee Fang |
| Rand Paul and FBI Director Add Some Drama as Phone-Record Collection is Set to Wind Down | https://theintercept.com/2015/05/21/rand-paul-fbi-director-add-drama-phone-record-collection-set-wind/ | 21-May-15 | Dan Froomkin |
| The NSA Plan to Find Bin Laden by Hiding Tracking Devices in Medical Supplies | https://theintercept.com/2015/05/21/nsa-plan-find-osama-bin-laden-infiltrating-medical-supply-chain/ | 21-May-15 | Cora Currier |
| NSA Planned to Hijack Google App Store to Hack Smartphones | https://theintercept.com/2015/05/21/nsa-five-eyes-google-samsung-app-stores-spyware/ | 21-May-15 | Ryan Gallagher |
| Senator Ron Johnson Dismisses Russ Feingold's Opposition to Patriot Act, Touts Own Ties to NSA | https://theintercept.com/2015/05/20/senator-ron-johnson-dismisses-russ-feingolds-opposition-patriot-act-touts-ties-nsa/ | 20-May-15 | Lee Fang |
| As Long as the War on Terror Continues, There Will Be More Dzhokhar Tsarnaevs | https://theintercept.com/2015/05/20/tsarnaev/ | 20-May-15 | Murtaza Hussain |
| Senior DHS Official Charged With Assaulting Juvenile Remains in Key Position | https://theintercept.com/2015/05/20/dhs-official-charged-sexual-assault-remains-key-position/ | 20-May-15 | Jana Winter |
| GOP Lawmakers Rip Obama for not Being Faithful Enough to Saudi Arabia | https://theintercept.com/2015/05/20/saudi-arabia-republicans-obama/ | 20-May-15 | Lee Fang |
| Why Is It So Easy for States to Execute the Mentally Ill? | https://theintercept.com/2015/05/20/mentally-ill-executed/ | 20-May-15 | Jordan Smith |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| USA Freedom Act Will Get a Senate Vote, Setting Up Small Victory For Surveillance Reform | https://theintercept.com/2015/05/19/patriot-act-debate-capitol-full-fiery-drama-bound-end-whimper/ | 19-May-15 | Dan Froomkin |
| FBI Invokes National Security to Justify Surveillance of Tar Sands Protestors | https://theintercept.com/2015/05/19/fbi-invokes-national-security-justify-surveillance-tar-sands-protestors/ | 19-May-15 | Alleen Brown |
| Cheney Thought al Qaeda was Bluffing | https://theintercept.com/2015/05/19/cia-tell-bush-cheney-al-qaeda-threats-real/ | 19-May-15 | Jon Schwarz |
| The CIA and the Myths of the Bin Laden Raid | https://theintercept.com/2015/05/19/cia-myths-and-myths-of-bin-laden-raid/ | 19-May-15 | Peter Maass |
| How Somalia's Al Shabaab Turned Against Its Own Foreign Fighters | https://theintercept.com/2015/05/19/somalia-al-shabaab-foreign-fighter-cia/ | 19-May-15 | Jeremy Scahill |
| Mitch McConnell's Policy Chief Previously Lobbied for Koch Industries | https://theintercept.com/2015/05/18/mitch-mcconnells-policy-chief-previously-lobbied-koch-industries/ | 18-May-15 | Lee Fang |
| Hillary Clinton Paid by Jeb Bush's Education Company | https://theintercept.com/2015/05/18/hillary-clinton-paid-jeb-bushs-education-company/ | 18-May-15 | Lee Fang |
| The Infernal Cocktail Party Corruption of Washington's Elite Media | https://theintercept.com/2015/05/18/infernal-corruption-washingtons-elite-media/ | 18-May-15 | Dan Froomkin |
| What the Snowden Files Say About the Osama Bin Laden Raid | https://theintercept.com/2015/05/18/snowden-osama-bin-laden-raid/ | 18-May-15 | Cora Currier, Andrew Fishman, Margot Williams |
| GCHQ's Rainbow Lights: Exploiting Social Tensions for Militarism and Imperialism | https://theintercept.com/2015/05/18/exploitation-social-issues-generate-support-militarism-imperialism/ | 18-May-15 | Glenn Greenwald |
| New Film, <em>Among the Believers</em>, Looks Inside Pakistan's Madrassas | https://theintercept.com/2015/05/16/among-believers-pakistans-education-crisis/ | 16-May-15 | Murtaza Hussain |
| Dzhokhar Tsarnaev Sentenced to Death | https://theintercept.com/2015/05/15/tsarnaev-show-trial-ends-expected-outcome/ | 15-May-15 | Murtaza Hussain |
| Anti-Police Brutality Activists: Body Camera Guidelines No Panacea — and Might Make Things Worse | https://theintercept.com/2015/05/15/police-body-cameras-need-regulated-destroyed/ | 15-May-15 | George Joseph |
| Former NSA Lawyer Says Keeping Bulk Collection Secret Was a Mistake | https://theintercept.com/2015/05/15/former-nsa-lawyer-says-keeping-bulk-collection-secret-mistake/ | 15-May-15 | Dan Froomkin |
| Wall Street Analyst Encouraged Rail Company to Lobby Against Train Safety Rules | https://theintercept.com/2015/05/15/wall-street-analyst-demanded-rail-industry-invest-lobbying-train-speed-safety-regulations/ | 15-May-15 | Lee Fang |
| Politico Gives CIA's Worst WMD Liar a Platform to Slam Seymour Hersh | https://theintercept.com/2015/05/14/politico-gives-cias-worst-wmd-liar-platform-slam-seymour-hersh/ | 14-May-15 | Jon Schwarz |
| Conservative GOP Congressman Credits Snowden For Changing His Position on Patriot Act | https://theintercept.com/2015/05/13/conservative-gop-congressman-explains-snowden-learning-nsa-used-patriot-act-provisions/ | 13-May-15 | Lee Fang |
| Obama's War on Leaks Faces Backlash in Court | https://theintercept.com/2015/05/13/governments-crackdown-leaks-faces-new-challenges/ | 13-May-15 | Peter Maass |
| What Do Prison Families Think of Hillary's Promises About Mass Incarceration? | https://theintercept.com/2015/05/13/prisoners-family/ | 13-May-15 | Liliana Segura |
| México: Caso Se Enreda en la Desaparición de los 43 Estudiantes | https://theintercept.com/2015/05/13/mexico-43-estudiantes-desaparicion-ayotzinapa/ | 13-May-15 | Ryan Devereaux |
| Greatest Threat to Free Speech Comes Not From Terrorism, But From Those Claiming to Fight It | https://theintercept.com/2015/05/13/greatest-threat-free-speech-comes-terrorism-claiming-fight/ | 13-May-15 | Glenn Greenwald |
| Many of the NSA's Loudest Defenders Have Financial Ties to NSA Contractors | https://theintercept.com/2015/05/12/intelligence-industry-cash-flows-media-echo-chamber-defending-nsa-surveillance/ | 12-May-15 | Lee Fang |
| Stephen Kim, Ex-State Department Official in Leak Case, Released from Prison | https://theintercept.com/2015/05/12/stephen-kim-ex-state-department-official-leak-case-released-prison/ | 12-May-15 | Peter Maass |
| You Can't Read the TPP, But These Huge Corporations Can | https://theintercept.com/2015/05/12/cant-read-tpp-heres-huge-corporations-can/ | 12-May-15 | Alleen Brown |
| Jindal, Railing Against "Hyphenated Americans," Used to Tout Indian-American Identity | https://theintercept.com/2015/05/12/bobby-jindal-crusading-term-indian-american-embraced-raise-cash-political-profile/ | 12-May-15 | Lee Fang |
| Sy Hersh's bin Laden Story First Reported in 2011 — With Seemingly Different Sources | https://theintercept.com/2015/05/11/former-professor-reported-basics-hershs-bin-laden-story-2011-seemingly-different-sources/ | 11-May-15 | Jon Schwarz, Ryan Devereaux |
| CIA's Jeffrey Sterling Sentenced to 42 Months for Leaking to <em>New York Times</em> Journalist | https://theintercept.com/2015/05/11/sterling-sentenced-for-cia-leak-to-nyt/ | 11-May-15 | Peter Maass |
| Dead Man Walking Nun: "Tsarnaev Feels Remorse" | https://theintercept.com/2015/05/11/dead-man-walking-nun-tsarnaev-feels-remorse/ | 11-May-15 | Murtaza Hussain |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Email Exchange Between CBC and Public Safety Department Spokesperson on BDS Prosecutions | https://theintercept.com/2015/05/11/email-exchange-cbc-public-safety-minister-blaneys-spokesman-bds-prosecutions/ | 11-May-15 | Glenn Greenwald |
| Dear Oil Industry: Secretary Moniz Seeks Arctic Advice from Petrol Profiteers | https://theintercept.com/2015/05/11/dear-oil-industry-energy-secretary-seeks-arctic-advice-petrol-profiteers/ | 11-May-15 | Alleen Brown |
| Canadian Government Says Free Speech is for Offending Muslims — Not Opposing Israel | https://theintercept.com/2015/05/11/canadian-government-exploiting-charlie-hebdo-attack-threatens-prosecute-advocates-israel-boycott/ | 11-May-15 | Glenn Greenwald |
| Speech Recognition is NSA's Best-Kept Open Secret | https://theintercept.com/2015/05/11/speech-recognition-nsa-best-kept-secret/ | 11-May-15 | Dan Froomkin |
| Military Contractors Behind New Pressure Group Targeting Presidential Candidates | https://theintercept.com/2015/05/09/military-contractors-form-group-pressure-2016-candidates-adopt-hawkish-positions/ | 9-May-15 | Lee Fang |
| "It Was the State:" Don't Miss The Intercept's Investigation Into Mexico's Iguala Abduction | https://theintercept.com/2015/05/08/mexico-investigation-it-was-the-state/ | 8-May-15 | Jon Schwarz |
| Former CIA Director Porter Goss Registers to Lobby for Turkey | https://theintercept.com/2015/05/08/former-cia-director-porter-goss-registers-lobby-turkey/ | 8-May-15 | Lee Fang |
| How To Keep NSA Computers From Turning Your Phone Conversations Into Searchable Text | https://theintercept.com/2015/05/08/keep-nsa-computers-turning-phone-conversations-searchable-text/ | 8-May-15 | Dan Froomkin |
| Mexican Authorities Implicated in Violence, But U.S. Security Aid Still Flows | https://theintercept.com/2015/05/08/ayotzinapa-mexico-u-s-security-aid-keeps-flowing/ | 8-May-15 | Cora Currier, Jesse Franzblau |
| Debt Collectors Fight Privacy Advocates Over Limits for Automated License Plate Readers | https://theintercept.com/2015/05/08/police-debt-collectors-join-forces-lobby-automated-license-plater-reader-privacy-laws/ | 8-May-15 | Lee Fang |
| U.S. Government Designated Prominent Al Jazeera Journalist as "Member of Al Qaeda" | https://theintercept.com/2015/05/08/u-s-government-designated-prominent-al-jazeera-journalist-al-qaeda-member-put-watch-list/ | 8-May-15 | Cora Currier, Glenn Greenwald, Andrew Fishman |
| Omar Khadr, Once Guantánamo's Youngest Prisoner, Finally Out of Jail | https://theintercept.com/2015/05/07/guantanamos-youngest-prisoner-finally-jail/ | 7-May-15 | Murtaza Hussain |
| Corrected: St. Louis Residents Fight to Keep Spy Agency From Taking Their Homes | https://theintercept.com/2015/05/07/st-louis-residents-fight-keep-spy-agency-taking-homes/ | 7-May-15 | Juan Thompson |
| Video: I.F. Stone's One Weird Trick to Do Great Journalism | https://theintercept.com/2015/05/07/new-documentary-legacy-f-stone/ | 7-May-15 | Jon Schwarz |
| Online, Black Writers Confront Racist Backlash | https://theintercept.com/2015/05/07/black-writers-confront-online-racism/ | 7-May-15 | Juan Thompson |
| Congressmen Blame Drugs, Gay Marriage, Welfare and Immigrants for Unrest in Baltimore | https://theintercept.com/2015/05/07/congressmen-blame-drug-liberalization-gay-marriage-welfare-immigrants-unrest-baltimore/ | 7-May-15 | Lee Fang |
| Congress Tells Court That Congress Can't Be Investigated for Insider Trading | https://theintercept.com/2015/05/07/congress-argues-cant-investigated-insider-trading/ | 7-May-15 | Lee Fang |
| NSA's Bulk Collection of Phone Records Is Illegal, Appeals Court Says | https://theintercept.com/2015/05/07/appellate-court-rules-nsas-bulk-collection-phone-records-illegal/ | 7-May-15 | Dan Froomkin |
| Documents: Green Beret Who Sought Job At CIA Confessed To Murder | https://theintercept.com/2015/05/06/golsteyn/ | 6-May-15 | Ryan Devereaux, Jeremy Scahill |
| Texas Bill Would Ban Snitch Testimony in Death Penalty Cases | https://theintercept.com/2015/05/06/texas-lawmaker-ban-snitch-testimony-death-penalty-cases/ | 6-May-15 | Jordan Smith |
| Anne Hathaway Plays Drone Pilot Fighting a New War in <em>Grounded</em> | https://theintercept.com/2015/05/06/grounded-vegas-anne-hathaway-plays-drone-pilot/ | 6-May-15 | Matt Gallagher |
| Government Says Company Part-Owned by Feinstein's Husband Abuses Post Office Contract | https://theintercept.com/2015/05/05/watchdog-slams-company-part-owned-feinsteins-husband-abusing-huge-post-office-contract/ | 5-May-15 | David Dayen |
| Why the USA Freedom Act Is Both Desperately Important and Laughably Pathetic | https://theintercept.com/2015/05/05/usa-freedom-act-desperately-important-laughably-pathetic/ | 5-May-15 | Dan Froomkin |
| How the NSA Converts Spoken Words Into Searchable Text | https://theintercept.com/2015/05/05/nsa-speech-recognition-snowden-searchable-text/ | 5-May-15 | Dan Froomkin |
| Corinthian Colleges Secretly Funded D.C. Think Tanks, Dark Money Election Efforts | https://theintercept.com/2015/05/04/bankruptcy-filing-shows-corinthian-colleges-secretly-funded-d-c-think-tanks-dark-money-election-efforts/ | 4-May-15 | Lee Fang |
| Samples of Israeli Horrific Brutality and War Criminality in Gaza | https://theintercept.com/2015/05/04/samples-israeli-horrific-brutality-war-criminality-gaza/ | 4-May-15 | Glenn Greenwald |
| Mexico: Case Unravels in Disappearance of 43 Students | https://theintercept.com/2015/05/04/mexico-ayotzinapa-43-students-disappeared-part-2/ | 4-May-15 | Ryan Devereaux |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Mexico: How 43 Students Disappeared in the Night | https://theintercept.com/2015/05/04/how-43-students-disappeared-in-mexico-part-1/ | 4-May-15 | Ryan Devereaux |
| Baltimore Residents: "We Just Can't Go Back" | https://theintercept.com/2015/05/03/baltimore-residents-cant-go-back/ | 3-May-15 | Juan Thompson |
| Avoiding the Sting: U.S. Organization Proposes Different Approach to "Radicalization" | https://theintercept.com/2015/05/01/fbi-needs-stop-manufacturing-terrorist-plots/ | 1-May-15 | Murtaza Hussain |
| Baltimore Activists Recount How Police Unions Crushed Accountability Reforms | https://theintercept.com/2015/05/01/police-union-influence-maryland-runs-deep/ | 1-May-15 | Lee Fang |
| AP: Americans Strongly Support Different, Imaginary Drone Program | https://theintercept.com/2015/05/01/ap-story-points-drone-poll-moronic/ | 1-May-15 | Dan Froomkin, Jon Schwarz |
| I Can't Believe It's Not Lobbying: The National Petroleum Council | https://theintercept.com/2015/05/01/cant-believe-lobbying-national-petroleum-council/ | 1-May-15 | Alleen Brown |
| Will the Supreme Court Look Behind the Curtain of Lethal Injection? | https://theintercept.com/2015/04/30/lockettoneyearlater/ | 30-Apr-15 | Liliana Segura |
| 204 PEN Writers (Thus Far) Have Objected to the Charlie Hebdo Award – Not Just 6 | https://theintercept.com/2015/04/30/145-pen-writers-thus-far-objected-charlie-hedbo-award-6/ | 30-Apr-15 | Glenn Greenwald |
| Turning Deaf Ear to Baltimore Protesters, Congress Moves Instead to Hike Defense Spending | https://theintercept.com/2015/04/30/lawmakers-ignore-concerns-jobless-baltimore-congress-moves-hike-military-spending-3-billion/ | 30-Apr-15 | Lee Fang |
| The Murky Australian Origins of a U.S. Terror Alert | https://theintercept.com/2015/04/30/murky-origins-isis-alert/ | 30-Apr-15 | Jana Winter |
| Emails Reveal Close Relationship Between Psychology Group and CIA | https://theintercept.com/2015/04/30/emails-show-close-relationship-psychology-group-cia/ | 30-Apr-15 | Cora Currier |
| Cowardly Firing of Australian State-Funded TV Journalist Highlights the West's Real Religion | https://theintercept.com/2015/04/30/cowardly-firing-australian-tv-journalists-highlights-west-religion/ | 30-Apr-15 | Glenn Greenwald |
| Maryland Legislator Discusses Taking Food Stamps From Parents of Protesting Youth | https://theintercept.com/2015/04/30/pat-mcdonough-food-stamps-baltimore/ | 30-Apr-15 | Lee Fang |
| How Baltimore's Police and Poverty Fueled A Youth Revolt | https://theintercept.com/2015/04/29/baltimores-police-poverty-fueled-youth-revolt/ | 29-Apr-15 | Juan Thompson, George Joseph |
| Tamerlan Tsarnaev's Path to Extremism Intertwined with FBI Contacts | https://theintercept.com/2015/04/29/tamerlan-tsarnaevs-path-extremism/ | 29-Apr-15 | Murtaza Hussain |
| Hillary Clinton Condemns Criminal Justice System Her Husband Helped Build | https://theintercept.com/2015/04/29/hillary-clinton-reverses-course-criminal-justice-america/ | 29-Apr-15 | Andrew Jerell Jones |
| Baltimore Radio Host Airs Outlandish Theories About Freddie Gray | https://theintercept.com/2015/04/28/baltimore-radio-host-to-m-marr-freddie-gray/ | 29-Apr-15 | Lee Fang |
| Former Maryland Gov. Ehrlich on Freddie Gray's Death: "Maybe Somebody Screwed Up" | https://theintercept.com/2015/04/28/former-gov-ehrlich-freddie-grays-death-maybe-sombody-screwed-let-process-play/ | 28-Apr-15 | Lee Fang |
| Nearly Two Years After Snowden, Congress Poised to Do Something — Just Not Much | https://theintercept.com/2015/04/28/nearly-two-years-snowden-congress-poised-something-just-much/ | 28-Apr-15 | Dan Froomkin |
| "Libertarian" Koch Brothers Finance Group Protesting Gay Marriage at Supreme Court | https://theintercept.com/2015/04/28/anti-gay-marriage-group-demonstrating-front-supreme-court-financed-libertarian-koch-brothers/ | 28-Apr-15 | Lee Fang |
| Maryland Cop Lobbyists Helped Block Reforms Just Last Month | https://theintercept.com/2015/04/28/balltimore-freddie-gray-prosecute/ | 28-Apr-15 | Lee Fang |
| No One Compared <em>Charlie Hebdo</em> to the Nazis, and It's a Logical Sin To Say So | https://theintercept.com/2015/04/28/logical-impairment-sad-nonexistent-charlie-hebdokkk-comparison/ | 28-Apr-15 | Glenn Greenwald |
| Tsarnaev Defense Cites Brother as Extremist Influence, Calls for "Unrelenting Punishment" of Life Sentence | https://theintercept.com/2015/04/27/tsarnaev-lawyers-promise-unrelenting-punishment-prison/ | 27-Apr-15 | Murtaza Hussain |
| Media Sues to Get Letters from Top Officials in Support of Petraeus | https://theintercept.com/2015/04/27/media-sue-petraeus-leak-deal-documents/ | 27-Apr-15 | Cora Currier |
| Whistleblowers Back "Surveillance State Repeal Act" | https://theintercept.com/2015/04/27/whistleblowers-back-surveillance-state-repeal-act/ | 27-Apr-15 | Dan Froomkin |
| Anti-Brutality Protesters Battle Police and News Media in Baltimore | https://theintercept.com/2015/04/27/anti-brutality-protesters-battle-media-and-police/ | 27-Apr-15 | Juan Thompson |
| Senior Congressional Democrat to D.C.'s Lobbying Community: "I'm Thankful to All of You" | https://theintercept.com/2015/04/27/senior-congressional-democrat-d-c-s-lobbying-community-im-thankful/ | 27-Apr-15 | Lee Fang |
| Encrypting Your Laptop Like You Mean It | https://theintercept.com/2015/04/27/encrypting-laptop-like-mean/ | 27-Apr-15 | Micah Lee |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Read the Letters and Comments of PEN Writers Protesting the Charlie Hebdo Award | https://theintercept.com/2015/04/27/read-letters-comments-pen-writers-protesting-charlie-hebdo-award/ | 27-Apr-15 | Glenn Greenwald |
| Writers Withdraw From PEN Gala to Protest Award to Charlie Hebdo | https://theintercept.com/2015/04/27/writers-withdraw-pen-gala-protest-award-charlie-hebdo/ | 27-Apr-15 | Glenn Greenwald |
| TSA Warns of Possible ISIS Attack on U.S. Soil | https://theintercept.com/2015/04/25/u-s-intel-community-warns-isis-attack-u-s-soil/ | 25-Apr-15 | Jana Winter |
| Officials Block Food Deliveries to Tufts Students Protesting Fossil Fuel Investments | https://theintercept.com/2015/04/24/tufts-students-protest-fossil-fuel-divestment-university-officials-block-food-deliveries/ | 24-Apr-15 | Lee Fang |
| Petraeus Gets Leniency for Leaking — And Risen's CIA Source Should Too, His Lawyers Say | https://theintercept.com/2015/04/24/petraeus-gets-lenience-and-risens-cia-source-jeffrey-sterling-should-too/ | 24-Apr-15 | Peter Maass |
| TPP Proponents Close to Clinton Remain Optimistic About Her Support | https://theintercept.com/2015/04/24/tpp-proponents-close-hillary-clinton-remain-optimistic-will-support-controversial-trade-agreements/ | 24-Apr-15 | Lee Fang |
| Five Disturbing Things You Didn't Know About Forensic "Science" | https://theintercept.com/2015/04/24/badforensics/ | 24-Apr-15 | Jordan Smith |
| What Obama's Refusal to Acknowledge the Armenian Genocide Tells Us About the U.S. — and the Rest of the World | https://theintercept.com/2015/04/24/armenians-dont-understand-good-kind-holocaust-denial/ | 24-Apr-15 | Jon Schwarz |
| The Key War on Terror Propaganda Tool: Only Western Victims Are Acknowledged | https://theintercept.com/2015/04/24/central-war-terror-propaganda-tool-western-victims-acknowledged/ | 24-Apr-15 | Glenn Greenwald |
| Lethal Injection Problems Lead States to Re-Adopt "Gruesome" Execution Methods | https://theintercept.com/2015/04/24/gruesomedeathpenalty/ | 24-Apr-15 | Andrew Jerell Jones |
| When Will Obama Apologize for All the Other Innocent Victims of Drone Strikes? | https://theintercept.com/2015/04/24/obama-drone-apology/ | 24-Apr-15 | Ryan Devereaux |
| The Word That Cannot Be Uttered (It's Drones) | https://theintercept.com/2015/04/24/word-uttered-drones/ | 24-Apr-15 | Dan Froomkin |
| Top Democrat Larry Summers: Democrats Are Crazy and Hate Trade | https://theintercept.com/2015/04/23/larry-summers-trade/ | 23-Apr-15 | Jon Schwarz |
| What Explains the Power of Dzhokhar Tsarnaev's Middle Finger? | https://theintercept.com/2015/04/23/power-dzhokhar-tsarnaevs-middle-finger/ | 23-Apr-15 | Glenn Greenwald |
| Military Pursued Concealable Lie Detector for Interrogations | https://theintercept.com/2015/04/23/military-pursued-concealable-lie-detector-interrogations/ | 23-Apr-15 | Cora Currier |
| Counterterrorism Conference Kicks Out Intercept Journalist | https://theintercept.com/2015/04/22/counter-terror-expo-london-banned/ | 22-Apr-15 | Ryan Gallagher |
| Inside Morocco's Campaign To Influence Hillary Clinton and Other U.S. Leaders | https://theintercept.com/2015/04/22/inside-morocco-clinton-influence-campaign/ | 22-Apr-15 | Lee Fang |
| Don't Miss the Pulitzer Prize-Winning Series on Corporate Lobbying of State Attorneys General | https://theintercept.com/2015/04/22/read-new-york-times-pulitzer-prize-winning-series-corporate-lobbying-state-attorneys-general/ | 22-Apr-15 | Jon Schwarz |
| Taco Bell Lobbyists Thank Congressional Staff With 6,000 Tacos | https://theintercept.com/2015/04/22/taco-bell-thank-congressional-staff-unrelenting-support-6000-tacos/ | 22-Apr-15 | Lee Fang |
| Even NSA Chief Acknowledges Need for "Broad Discussion" About Cyberwarfare | https://theintercept.com/2015/04/22/even-nsa-chief-acknowledges-need-broad-discussion-cyberwarfare/ | 22-Apr-15 | Dan Froomkin |
| Jeb Bush Praises Obama's Expansion of NSA Surveillance | https://theintercept.com/2015/04/21/jeb-bush-praises-obamas-expansion-nsa-surveillance/ | 21-Apr-15 | Glenn Greenwald |
| Organizing for Action Tries to Soothe Dems With Misleading Email on Fast Track Trade Authority | https://theintercept.com/2015/04/21/organizing-action-formerly-obama-america-tries-calm-democrats-misleading-email-fast-track-trade-authority/ | 21-Apr-15 | Jon Schwarz |
| Lobby Firm Behind Major Super PACs Accused of Illegal Kickback Scheme | https://theintercept.com/2015/04/21/lobby-firm-behind-major-super-pacs-accused-illegal-kickback-scheme/ | 21-Apr-15 | Lee Fang |
| US Military Spending Still Up 45% Over Pre-9/11 Levels; More Than Next 7 Countries Combined | https://theintercept.com/2015/04/20/u-s-military-still-spending-45-911-much-next-7-top-spending-countries-combined/ | 20-Apr-15 | Dan Froomkin |
| MSNBC's Joe Scarborough Pleads "Guilty" on Failing to Cover TPP Trade Pact | https://theintercept.com/2015/04/20/joe-scarborough-network-failed-cover-comcast-merger-tpp-trade-deal/ | 20-Apr-15 | Lee Fang |
| GOP Hopefuls Divided on Cotton Claim That Attack on Iran Would Be Over In "Several Days" | https://theintercept.com/2015/04/18/iran/ | 18-Apr-15 | Lee Fang |
| New Zealand Plotted Hack on China With NSA | https://theintercept.com/2015/04/18/new-zealand-china-gcsb-nsa-auckland-hack/ | 18-Apr-15 | Ryan Gallagher, Nicky Hager |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Secret Details of Drone Strike Revealed As Unprecedented Case Goes to German Court | https://theintercept.com/2015/04/17/victim-u-s-drone-strike-gets-day-german-court/ | 17-Apr-15 | Cora Currier, Ryan Devereaux, Jeremy Scahill |
| Sony Emails Show Industry Execs Pushing for Trade Deal | https://theintercept.com/2015/04/17/sony-emails-show-abc-news-parent-company-exec-discussed-trade-deal-officials-despite-blackout-coverage-abc-news/ | 17-Apr-15 | Lee Fang |
| Former Dem Senator Chris Dodd Advised Execs to Give to GOP: "Fundraising Does Have An Impact" | https://theintercept.com/2015/04/17/chris-dodd-former-dem-presidential-aspirant-advises-clients-give-gop-fundraising-impact/ | 17-Apr-15 | Lee Fang |
| Germany is the Tell-Tale Heart of America's Drone War | https://theintercept.com/2015/04/17/ramstein/ | 17-Apr-15 | Jeremy Scahill |
| Prison Labor Company Features Promo Video Touting "Best-Kept Secret in Outsourcing" | https://theintercept.com/2015/04/17/prison-labor-company-features-promo-video-touting-best-kept-secret-outsourcing/ | 17-Apr-15 | Lee Fang |
| Booz Allen Wolves Offer Advice on Protecting NSA Henhouse | https://theintercept.com/2015/04/16/wolves-author-report-protecting-henhouse/ | 16-Apr-15 | Dan Froomkin |
| TSA Trained Disney, SeaWorld to SPOT Terrorists | https://theintercept.com/2015/04/16/mickey-mouse-blog-blog/ | 16-Apr-15 | Jana Winter |
| Agency Overseeing Obama Trade Deals Filled With Former Trade Lobbyists | https://theintercept.com/2015/04/16/tpp-revolving-door/ | 16-Apr-15 | Lee Fang |
| Addressing Mortgage Banker Lobbyists, GOP Senator Mocks Elizabeth Warren | https://theintercept.com/2015/04/16/gop-senator-mocks-elizabeth-warrens-understanding-economy-mortgage-banker-lobbyist-meeting/ | 16-Apr-15 | Lee Fang |
| Welcome to Unofficial Sources | https://theintercept.com/2015/04/16/welcome-unofficial-sources/ | 16-Apr-15 | Jon Schwarz |
| NBC's Conduct in Engel Kidnapping Story is More Troubling than the Brian Williams Scandal | https://theintercept.com/2015/04/16/nbcs-conduct-richard-engel-kidnapping-serious-brian-williams-scandal/ | 16-Apr-15 | Glenn Greenwald |
| New Zealand Spy Data Shared With Bangladeshi Human Rights Abusers | https://theintercept.com/2015/04/15/new-zealand-bangladesh-gcsb-surveillance-human-rights/ | 15-Apr-15 | Ryan Gallagher, Nicky Hager |
| Government May Now Tell You Why You're On "No Fly" List, But Not Always | https://theintercept.com/2015/04/15/government-will-now-tell-youre-fly-list-except-wont/ | 15-Apr-15 | Cora Currier |
| Religious Fanaticism is a Huge Factor in Americans' Support for Israel | https://theintercept.com/2015/04/15/religious-fanaticism-huge-factor-americans-support-israel/ | 15-Apr-15 | Glenn Greenwald |
| Father of Blackwater Victim: "Too Late" for Apologies | https://theintercept.com/2015/04/14/blackwater-guards-get-long-sentences-iraq-killings/ | 14-Apr-15 | Cora Currier |
| UAE Gave $1 Million to NYC Police Foundation; Money Aided "Investigations" | https://theintercept.com/2015/04/13/documents-suggest-uae-funding-nypd-intelligence-operations/ | 13-Apr-15 | Murtaza Hussain, Eli Clifton |
| Iranians Are Much Talked About on Sunday Morning TV, But Never Heard From | https://theintercept.com/2015/04/11/iranians-talked-much-sunday-morning-tv-never-heard/ | 11-Apr-15 | Glenn Greenwald |
| Army Recruit Charged With Helping ISIS Watched by FBI, Given Clearance by Army | https://theintercept.com/2015/04/10/army-recruit-charged-helping-isis-watched-fbi-given-clearance-army/ | 10-Apr-15 | Jana Winter |
| Trapped in Yemen, Americans File Lawsuit Against US Government | https://theintercept.com/2015/04/10/trapped-yemen-americans-file-lawsuit-seeking-rescued/ | 10-Apr-15 | Murtaza Hussain |
| Twelve Years Later, US Media Still Can't Get Iraqi WMD Story Right | https://theintercept.com/2015/04/10/twelve-years-later-u-s-media-still-cant-get-iraqi-wmd-story-right/ | 10-Apr-15 | Jon Schwarz |
| Secrecy Shrouds Unknown Role Of Top UK Government Official | https://theintercept.com/2015/04/10/cressida-dick-uk-foreign-office-secret/ | 10-Apr-15 | Ryan Gallagher |
| Video of Shooting Caught Police Propaganda Machine in Action | https://theintercept.com/2015/04/09/shooting-video-exposes-police-propaganda-in-action/ | 9-Apr-15 | Andrew Jerell Jones |
| Lobbyists for Spies Appointed To Oversee Spying | https://theintercept.com/2015/04/09/lobbyists-for-spies-appointed-to-oversee-spying/ | 9-Apr-15 | Lee Fang |
| DEA Global Surveillance Dragnet Exposed; Access to Data Likely Continues | https://theintercept.com/2015/04/08/dea-surveillance-phone-records-crisscross-nsa/ | 8-Apr-15 | Ryan Gallagher |
| Our SecureDrop System for Leaks Now Uses HTTPS | https://theintercept.com/2015/04/08/securedrop-tor-hidden-service-now-uses-https/ | 8-Apr-15 | Micah Lee |
| How St. Louis Police Robbed My Family of $1000 (and How I'm Trying To Get It Back) | https://theintercept.com/2015/04/08/how-st-louis-police-robbed-my-family/ | 8-Apr-15 | Juan Thompson |
| Political Smears in U.S. Never Change: the NYT's 1967 Attack on MLK's Anti-War Speech | https://theintercept.com/2015/04/07/political-rhetoric-us-never-changes-nyts-attack-mlks-anti-war-speeches/ | 7-Apr-15 | Glenn Greenwald |
| Seven Things You Didn't Know the U.S. and Its Allies Did to Iran | https://theintercept.com/2015/04/07/10-things-didnt-know-weve-done-iran/ | 7-Apr-15 | Jon Schwarz |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Exclusive: TSA 'Behavior Detection' Program Targeting Undocumented Immigrants, Not Terrorists | https://theintercept.com/2015/04/06/exclusive-tsa-behavior-detection-program-targeting-immigrants-terrorists/ | 6-Apr-15 | Jana Winter |
| Why John Oliver Can't Find Americans Who Know Edward Snowden's Name (It's Not About Snowden) | https://theintercept.com/2015/04/06/john-oliver-interview-political-disengagement-american-public/ | 6-Apr-15 | Glenn Greenwald |
| The Factual Errors in John Bolton's "Bomb Iran!" Op-Ed in the New York Times — and Why You Should Care | https://theintercept.com/2015/04/04/factual-errors-john-bolton-bomb-iran-op-ed-new-york-times-care/ | 4-Apr-15 | Jon Schwarz |
| O'Malley's Populist Critique of Trade Pact Unsupported By Prior Comments | https://theintercept.com/2015/04/03/omalley-says-opposition-tpp-differentiates-hillary-clinton-supported-deal/ | 3-Apr-15 | Lee Fang |
| In New Video, Congressman Explains Why His Fellow Lawmakers Couldn't Be Trusted with NSA Oversight | https://theintercept.com/2015/04/03/property-insurance-companies-flooded-dark-money-groups-tied-gop-cash/ | 3-Apr-15 | Lee Fang |
| Informant Provided Bomb-Making Manual to Alleged "ISIS-Inspired" Plotters | https://theintercept.com/2015/04/03/alleged-isis-inspired-plotters-provided-bomb-making-manual-informant/ | 3-Apr-15 | Murtaza Hussain |
| Ron Conway, San Francisco's Tech Kingmaker, Quietly Attends Jeb Bush Fundraiser | https://theintercept.com/2015/04/02/ron-conways-san-franciscos-tech-kingmaker-quietly-attends-jeb-bush-fundraiser/ | 2-Apr-15 | Lee Fang |
| Britain Used Spy Team to Shape Latin American Public Opinion on Falklands | https://theintercept.com/2015/04/02/gchq-argentina-falklands/ | 2-Apr-15 | Andrew Fishman, Glenn Greenwald |
| Boston Bomber Could Live or Die Based on Whether He Was Radicalized Online | https://theintercept.com/2015/04/01/dzhokhar-tsarnaev-an-emotional-con-and-the-death-penalty/ | 1-Apr-15 | Murtaza Hussain |
| How Big Business Is Helping Expand NSA Surveillance, Snowden Be Damned | https://theintercept.com/2015/04/01/nsa-corporate-america-push-broad-cyber-surveillance-legislation/ | 1-Apr-15 | Lee Fang |
| American Man Imprisoned in Yemen Calls Home; Fears for Life | https://theintercept.com/2015/04/01/american-man-imprisoned-yemen-fears-life/ | 1-Apr-15 | Andrew Jerell Jones |
| Obama Personally Tells the Egyptian Dictator That U.S. Will Again Send Weapons (and Cash) to His Regime | https://theintercept.com/2015/03/31/obama-lifts-freeze-weapons-transfer-egyptian-dictator/ | 31-Mar-15 | Glenn Greenwald |
| <em>Intercept</em> Reporter Files Suit Against Ferguson Police | https://theintercept.com/2015/03/30/intercept-reporter-files-suit-ferguson-police-department/ | 30-Mar-15 | Cora Currier |
| Mexico's Journalists Grab a Tech Shield as their Fight Against the Establishment Escalates | https://theintercept.com/2015/03/30/mexicos-journalists-fire/ | 30-Mar-15 | Cora Currier |
| New Canadian Counterterrorism Law Threatens Environmental Groups | https://theintercept.com/2015/03/30/new-canadian-counter-terrorism-law-threatens-environmental-groups/ | 30-Mar-15 | Alleen Brown |
| New York Times Accidentally Undermines John Bolton "Bomb Iran" Op-Ed in Own Pages | https://theintercept.com/2015/03/27/phantom-new-york-times-staffer-undermines-paper/ | 27-Mar-15 | Jon Schwarz |
| Exclusive: TSA's Secret Behavior Checklist to Spot Terrorists | https://theintercept.com/2015/03/27/revealed-tsas-closely-held-behavior-checklist-spot-terrorists/ | 27-Mar-15 | Jana Winter, Cora Currier |
| Why Should Bergdahl Suffer More Than Generals Who Did Far Worse? | https://theintercept.com/2015/03/27/why-should-bergdahl-suffer-more/ | 27-Mar-15 | Peter Maass |
| Inquiry Launched into New Zealand Mass Surveillance | https://theintercept.com/2015/03/26/inquiry-launched-new-zealand-mass-surveillance/ | 26-Mar-15 | Ryan Gallagher |
| Deployment of Controversial Urban Sensor System Aided by Aggressive Lobbying | https://theintercept.com/2015/03/26/rapid-deployment-shotspotter-controversial-urban-microphone-system-aided-aggressive-lobbying/ | 26-Mar-15 | Lee Fang |
| Passphrases That You Can Memorize — But That Even the NSA Can't Guess | https://theintercept.com/2015/03/26/passphrases-can-memorize-attackers-cant-guess/ | 26-Mar-15 | Micah Lee |
| Court Accepts DOJ's 'State Secrets' Claim to Protect Shadowy Neocons: a New Low | https://theintercept.com/2015/03/26/new-low-obama-doj-federal-courts-abusing-state-secrets-privilege/ | 26-Mar-15 | Glenn Greenwald |
| Sensitive Military Gear Ended up on EBay, Craigslist | https://theintercept.com/2015/03/26/missing-military-tech-ended-ebay-craiglist/ | 26-Mar-15 | Jana Winter, Sharon Weinberger |
| Latest Assault on Net Neutrality Launched at Telecom Industry-Funded Think Tank | https://theintercept.com/2015/03/25/next-assault-net-neutrality-launched-telecom-industry-funded-think-tank/ | 25-Mar-15 | Lee Fang |
| Netanyahu's Spying Denials Contradicted by Secret NSA Documents | https://theintercept.com/2015/03/25/netanyahus-spying-denial-directly-contradicted-secret-nsa-documents/ | 25-Mar-15 | Glenn Greenwald, Andrew Fishman |
| Saudi Government Retains GOP's Big Data Firms | https://theintercept.com/2015/03/24/saudi-arabia-retains-gops-big-data-firm-advance-policy-agenda/ | 24-Mar-15 | Lee Fang |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Prison Dispatches from the War on Terror: Gitmo Detainee's Life an "Endless Horror Movie" | https://theintercept.com/2015/03/24/hunger-striking-guantanamo-detainee-life-endless-horror-movie/ | 24-Mar-15 | Murtaza Hussain |
| A Prosecutor Seeks Redemption. Can We Allow Prisoners the Same? | https://theintercept.com/2015/03/24/whogetsredemption/ | 24-Mar-15 | Liliana Segura |
| Emails Show Jeb Bush Coordinated With Florida Legislature for Favorable Primary Date | https://theintercept.com/2015/03/23/e-mails-show-jeb-bush-coordinating-florida-legislature-set-favorable-primary-election-system/ | 23-Mar-15 | Lee Fang |
| Documents Reveal Canada's Secret Hacking Tactics | https://theintercept.com/2015/03/23/canada-cse-hacking-cyberwar-secret-arsenal/ | 23-Mar-15 | Ryan Gallagher |
| New Zealand Spied on WTO Director Candidates | https://theintercept.com/2015/03/22/new-zealand-gcsb-spying-wto-director-general/ | 22-Mar-15 | Ryan Gallagher, Nicky Hager |
| Lawyers for CIA Leaker Cite Selective Prosecution After Petraeus Plea Deal | https://theintercept.com/2015/03/20/lawyer-cia-leaker-cites-selective-prosecution-petraeus-plea/ | 20-Mar-15 | Peter Maass |
| Big Bank's Analyst Worries That Iran Deal Could Depress Weapons Sales | https://theintercept.com/2015/03/20/asked-iran-deal-potentially-slowing-military-sales-lockheed-martin-ceo-says-volatility-brings-growth/ | 20-Mar-15 | Lee Fang |
| UK Police Deem Snowden Leak Investigation a State Secret | https://theintercept.com/2015/03/20/uk-met-police-snowden-investigation-secret/ | 20-Mar-15 | Ryan Gallagher |
| Former House Intelligence Chair Mike Rogers' Quiet Trip Through the Revolving Door | https://theintercept.com/2015/03/19/former-house-intelligence-chair-mike-rogers-quiet-trip-revolving-door/ | 19-Mar-15 | Lee Fang |
| US Threatened Germany Over Snowden, Vice Chancellor Says | https://theintercept.com/2015/03/19/us-threatened-germany-snowden-vice-chancellor-says/ | 19-Mar-15 | Glenn Greenwald |
| Brooklyn's Aniah Ferguson Isn't an "Animal," or Even an Adult—She's a Troubled Girl | https://theintercept.com/2015/03/18/dont-throw-book-brooklyns-aniah-ferguson/ | 18-Mar-15 | Juan Thompson |
| Mall of America Security Catfished Black Lives Matter Activists, Documents Show | https://theintercept.com/2015/03/18/mall-americas-intelligence-analyst-catfished-black-lives-matter-activists-collect-information/ | 18-Mar-15 | Lee Fang |
| Tony Blair Is Terrible at Promoting Human Rights, Great at Enriching Himself | https://theintercept.com/2015/03/17/strange-world-tony-blair/ | 17-Mar-15 | Murtaza Hussain |
| Cyanide Sent to White House | https://theintercept.com/2015/03/17/cyanide-sent-white-house/ | 17-Mar-15 | Jana Winter |
| What's Scarier: Terrorism, or Governments Blocking Websites in its Name? | https://theintercept.com/2015/03/17/whats-scarier-terrorism-governments-unilaterally-blocking-websites-name/ | 17-Mar-15 | Glenn Greenwald |
| After Petraeus Plea Deal, Lawyer Demands Release of Stephen Kim | https://theintercept.com/2015/03/16/petraeus-plea-deal-lawyer-demands-release-stephen-kim/ | 16-Mar-15 | Peter Maass |
| New Zealand Used NSA System to Target Officials, Anti-Corruption Campaigner | https://theintercept.com/2015/03/14/new-zealand-xkeyscore-solomon-islands-nsa-targets/ | 14-Mar-15 | Ryan Gallagher, Nicky Hager |
| Atrocities Committed by U.S.-Trained Iraqi Forces — Again | https://theintercept.com/2015/03/13/iraqi-military-forces-equipped-u-s-commit-atrocities/ | 13-Mar-15 | Peter Maass |
| CIA Director Describes How the U.S. Outsources Terror Interrogations | https://theintercept.com/2015/03/13/cia-director-explains-u-s-outsources-terror-interrogations/ | 13-Mar-15 | Cora Currier |
| The Orwellian Re-Branding of "Mass Surveillance" as Merely "Bulk Collection" | https://theintercept.com/2015/03/13/orwellian-re-branding-mass-surveillance-merely-bulk-collection/ | 13-Mar-15 | Glenn Greenwald |
| The al Qaeda Files: Bin Laden Documents Reveal a Struggling Organization | https://theintercept.com/2015/03/13/al-qaeda-files-bin-laden-documents-reveal-struggling-organization/ | 13-Mar-15 | Ryan Devereaux |
| Why Was an FBI Joint Terrorism Task Force Tracking a Black Lives Matter Protest? | https://theintercept.com/2015/03/12/fbi-appeared-use-informant-track-black-lives-matter-protest/ | 12-Mar-15 | Lee Fang |
| How a Rumor Sent a Teen to Prison for Murder in Vegas | https://theintercept.com/2015/03/12/murderinvegas/ | 12-Mar-15 | Jordan Smith |
| UK Parliament Committee, Calling For Reform, Shows Its "Evidence" to Justify Mass Surveillance | https://theintercept.com/2015/03/12/uk-parliament-finally-offers-evidence-mass-surveillance-stops-terror-attacks/ | 12-Mar-15 | Glenn Greenwald |
| Maybe Obama's Sanctions on Venezuela are Not Really About His "Deep Concern" Over Suppression of Political Rights | https://theintercept.com/2015/03/11/maybe-obamas-sanctions-venezuela-really-deep-concern-human-rights-abuses/ | 11-Mar-15 | Glenn Greenwald |
| Wikipedia Sues NSA Over Dragnet Internet Surveillance | https://theintercept.com/2015/03/10/wikipedia-sues-nsa-dragnet-internet-surveillance/ | 10-Mar-15 | Cora Currier |
| New Zealand Targets Trade Partners, Hacks Computers in Spy Operations | https://theintercept.com/2015/03/10/new-zealand-gcsb-spying-trade-partners-nsa/ | 10-Mar-15 | Ryan Gallagher, Nicky Hager |
| The Parties' Role Reversal on "Interfering" with the Commander-in-Chief's Foreign Policy | https://theintercept.com/2015/03/10/gop-2007-attacks-pelosi-interfering-bushs-syria-policy-v-todays-similar-dem-attacks-iran/ | 10-Mar-15 | Glenn Greenwald |

359

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The CIA Campaign to Steal Apple's Secrets | https://theintercept.com/2015/03/10/ispy-cia-campaign-steal-apples-secrets/ | 10-Mar-15 | Jeremy Scahill, Josh Begley |
| Immediately After Launching Effort to Scuttle Iran Deal, Senator Tom Cotton To Meet with Defense Contractors | https://theintercept.com/2015/03/09/upon-launching-effort-scuttle-iran-deal-senator-tom-cotton-meets-defense-contractors/ | 9-Mar-15 | Lee Fang |
| New Zealand Prime Minister Retracts Vow To Resign if Mass Surveillance Is Shown | https://theintercept.com/2015/03/09/new-zealand-prime-minister-promised-resign-country-shown-engage-mass-surveillance-now-retracts-vow/ | 9-Mar-15 | Glenn Greenwald |
| Documents Shine Light on Shadowy New Zealand Surveillance Base | https://theintercept.com/2015/03/07/new-zealand-ironsand-waihopai-nsa-gcsb/ | 7-Mar-15 | Ryan Gallagher, Nicky Hager |
| We're All Spies Now: CIA Director Announces Major Restructuring | https://theintercept.com/2015/03/06/spies-now-cia-director-announces-major-restructuring/ | 6-Mar-15 | Ryan Devereaux |
| Prosecutor Says Tsarnaev was "Holy Warrior" | https://theintercept.com/2015/03/06/prosecutor-says-tsarnev-holy-warrior/ | 6-Mar-15 | Murtaza Hussain |
| Feds: Ferguson Preys Viciously on Black Residents | https://theintercept.com/2015/03/04/doj-report-ferguson-police-racist-hell/ | 4-Mar-15 | Juan Thompson, Ryan Devereaux |
| Top Lobbyist: 2016 To Be "Bumper Year" Thanks to Clinton Campaign | https://theintercept.com/2015/03/04/lobbyists-2016-clinton-republican-campaigns/ | 4-Mar-15 | Lee Fang |
| The "Snowden is Ready to Come Home!" Story: a Case Study in Typical Media Deceit | https://theintercept.com/2015/03/04/snowden-wants-come-home-stories-case-study-media-deceit/ | 4-Mar-15 | Glenn Greenwald |
| New Zealand Spies on Neighbors in Secret "Five Eyes" Global Surveillance | https://theintercept.com/2015/03/04/new-zealand-gcsb-surveillance-waihopai-xkeyscore/ | 4-Mar-15 | Ryan Gallagher, Nicky Hager |
| The Tsarnaev Trial and the Blind Spots in "Countering Violent Extremism" | https://theintercept.com/2015/03/04/dzhokhar-tsarnaev-countering-violent-extremism/ | 4-Mar-15 | Murtaza Hussain |
| Newly Released Records Show US Paid $6 Million for Civilian Harm in Afghanistan | https://theintercept.com/2015/03/04/newly-released-records-show-us-paid-6-million-afghan-civilian-harm/ | 4-Mar-15 | Cora Currier |
| Petraeus Plea Deal Reveals Two-Tier Justice System for Leaks | https://theintercept.com/2015/03/03/petraeus-plea-deal-reveals-two-tier-justice-system-leaks/ | 3-Mar-15 | Peter Maass |
| Bush White House's Repeated Torture Denials Led CIA Torturers to Seek Repeated Reassurances | https://theintercept.com/2015/03/02/bush-white-houses-repeated-torture-denials-led-cia-torturers-seek-repeated-reassurance/ | 2-Mar-15 | Dan Froomkin |
| Revealed: Democratic Super PAC Architect Moonlights for Walmart, Cable Lobby | https://theintercept.com/2015/03/02/revealed-democratic-super-pac-architect-moonlights-wal-mart-cable-lobby/ | 2-Mar-15 | Lee Fang |
| UK Media Regulator Again Threatens RT for "Bias": This Time, Airing "Anti-Western Views" | https://theintercept.com/2015/03/02/uk-media-regulator-threatens-rt-bias-airing-anti-western-views/ | 2-Mar-15 | Glenn Greenwald |
| America Abandoned One of Its Own in Yemen — and Now He May Die | https://theintercept.com/2015/03/02/american-abandoned-in-yemen/ | 2-Mar-15 | Andrew Jerell Jones |
| You Should Really Consider Installing Signal, an Encrypted Messaging App for iPhone | https://theintercept.com/2015/03/02/signal-iphones-encrypted-messaging-app-now-supports-text/ | 2-Mar-15 | Micah Lee |
| Benjamin Netanyahu's Long History of Crying Wolf About Iran's Nuclear Weapons | https://theintercept.com/2015/03/02/brief-history-netanyahu-crying-wolf-iranian-nuclear-bomb/ | 2-Mar-15 | Murtaza Hussain |
| Conservative Audience Laughs as Former NSA Chief Refers to Himself as an 'Unrelenting Libertarian' | https://theintercept.com/2015/02/27/conservative-audience-laughs-former-nsa-chief-refers-unrelenting-libertarian/ | 27-Feb-15 | Lee Fang |
| Defense Firms Expect Increased Spending from Republicans as Republicans Decry Increased Spending | https://theintercept.com/2015/02/27/defense-contractors-expect-bigger-government-from-republicans-who-hate-big-government/ | 27-Feb-15 | Lee Fang |
| Clapper Calls for Arming Ukrainian Forces: Who Would That Actually Empower? | https://theintercept.com/2015/02/27/clapper-calls-arming-ukrainian-forces-actually-empower/ | 27-Feb-15 | Glenn Greenwald |
| How the U.S. Paid for Death and Damage in Afghanistan | https://theintercept.com/2015/02/27/payments-civilians-afghanistan/ | 27-Feb-15 | Cora Currier |
| Net Neutrality Is Here — Thanks To an Unprecedented Guerrilla Activism Campaign | https://theintercept.com/2015/02/26/net-neutrality-thanks-unprecedented-guerrilla-activism-campaign/ | 26-Feb-15 | Lee Fang |
| Chicago's "Black Site" Detainees Speak Out | https://theintercept.com/2015/02/26/exclusive-chicago-black-site-detainee-speaks/ | 26-Feb-15 | Juan Thompson |
| Why Does the FBI Have to Manufacture its Own Plots if Terrorism and ISIS Are Such Grave Threats? | https://theintercept.com/2015/02/26/fbi-manufacture-plots-terrorism-isis-grave-threats/ | 26-Feb-15 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Confidential Informant Played Key Role in FBI Foiling Its Own Terror Plot | https://theintercept.com/2015/02/25/isis-material-support-plot-involved-confidential-informant/ | 25-Feb-15 | Murtaza Hussain |
| Rodney Reed Will Not Die Next Week — But Texas Still Wants to Kill Him | https://theintercept.com/2015/02/25/rodney-reed-will-die-next-week-still-faces-execution/ | 25-Feb-15 | Jordan Smith |
| Exclusive: TSA Issues Secret Warning on 'Catastrophic' Threat to Aviation | https://theintercept.com/2015/02/25/tsa-issues-secret-warning-catastrophic-threat-aviation/ | 25-Feb-15 | Jana Winter |
| Gemalto Doesn't Know What It Doesn't Know | https://theintercept.com/2015/02/25/gemalto-doesnt-know-doesnt-know/ | 25-Feb-15 | Jeremy Scahill |
| Canadian Spies Collect Domestic Emails in Secret Security Sweep | https://theintercept.com/2015/02/25/canada-cse-pony-express-email-surveillance/ | 25-Feb-15 | Ryan Gallagher, Glenn Greenwald |
| How Junk Science Sent Claude Garrett to Prison For Life | https://theintercept.com/2015/02/24/junksciencecclaudegarrett/ | 24-Feb-15 | Liliana Segura |
| Report: Rahm Emanuel's Chicago Police Operating Domestic Black Site | https://theintercept.com/2015/02/24/report-chicago-police-operating-domestic-black-site/ | 24-Feb-15 | Juan Thompson |
| Former FBI Director Defends Metadata Collection | https://theintercept.com/2015/02/24/former-fbi-director-defends-metadata-collection/ | 24-Feb-15 | Jana Winter |
| Inmates Temporarily Seize Control of South Texas Prison | https://theintercept.com/2015/02/23/inmates-seize-control-south-texas-prison/ | 23-Feb-15 | Juan Thompson |
| The Intercept's Laura Poitras Wins Academy Award for 'Citizenfour' | https://theintercept.com/2015/02/22/poitras-wins-oscar-for-citizenfour/ | 22-Feb-15 | Peter Maass |
| European Lawmakers Demand Answers on Phone Key Theft | https://theintercept.com/2015/02/20/gemalto-heist-shocks-europe/ | 20-Feb-15 | Ryan Devereaux, Cora Currier |
| New York Is Illegally Shackling Pregnant Incarcerated Women | https://theintercept.com/2015/02/20/ny-illegally-shackling-pregnant-incarcerated-women/ | 20-Feb-15 | Juan Thompson |
| The Atlantic Ignores Muslim Intellectuals, Defines "True Islam" As ISIS | https://theintercept.com/2015/02/20/atlantic-defines-real-islam-says-isis/ | 20-Feb-15 | Murtaza Hussain |
| How Spies Stole the Keys to the Encryption Castle | https://theintercept.com/2015/02/19/great-sim-heist/ | 19-Feb-15 | Jeremy Scahill, Josh Begley |
| Did the US Prison Boom Lead to the Crime Drop? New Study Says No | https://theintercept.com/2015/02/19/bienvenue-louisiana-worlds-incarceration-capital/ | 19-Feb-15 | Juan Thompson |
| FBI Flouts Obama Directive to Limit Gag Orders on National Security Letters | https://theintercept.com/2015/02/19/fbi-flouts-obama-directive-limit-gag-orders-national-security-letters/ | 19-Feb-15 | Dan Froomkin |
| Out on Bail, Al-Jazeera Journalist Mohammed Fahmy Speaks from Cairo | https://theintercept.com/2015/02/18/bail-al-jazeera-journalist-mohammed-fahmy-speaks-intercept-cairo/ | 18-Feb-15 | Murtaza Hussain |
| 2014 Was Deadliest Year for Civilians In Afghanistan | https://theintercept.com/2015/02/18/2014-deadliest-year-civilians-afghanistan/ | 18-Feb-15 | Cora Currier |
| White House Picks New Director for Embattled Secret Service | https://theintercept.com/2015/02/18/white-house-picks-new-director-embattled-secret-service/ | 18-Feb-15 | Jana Winter |
| In Fight Against "Extremists," the Enemy Proves Elusive | https://theintercept.com/2015/02/18/fight-extremists-enemy-proves-allusive/ | 18-Feb-15 | Jana Winter |
| Thousands Join Legal Fight Against UK Surveillance — And You Can, Too | https://theintercept.com/2015/02/18/gchq-privacy-international-spying-campaign/ | 18-Feb-15 | Ryan Gallagher |
| Stephen Kim Spoke to a Reporter. Now He's in Jail. This Is His Story. | https://theintercept.com/2015/02/18/destroyed-by-the-espionage-act/ | 18-Feb-15 | Peter Maass |
| Researchers Find 'Astonishing' Malware Linked to NSA Spying | https://theintercept.com/2015/02/17/nsa-kaspersky-equation-group-malware/ | 17-Feb-15 | Ryan Gallagher |
| Hailed as a Model for Successful Intervention, Libya Proves to be the Exact Opposite | https://theintercept.com/2015/02/16/hailed-model-successful-intervention-libya-proves-exact-opposite/ | 16-Feb-15 | Glenn Greenwald |
| "Oh My God, This is Way Off": New Investigation Shows Texas is Likely Set to Kill An Innocent Man | https://theintercept.com/2015/02/15/knew-wrong-new-investigation-reveals-texas-may-execute-innocent-man-march-5/ | 15-Feb-15 | Jordan Smith |
| Prison Dispatches from the War on Terror: Confessed Plotter Gives Insight into Radicalization | https://theintercept.com/2015/02/14/imprisoned-terror-charges-fahim-ahmad-gives-insight-radicalization/ | 14-Feb-15 | Murtaza Hussain |
| Oscars Make History, So Hollywood's War Stories Need To Be True | https://theintercept.com/2015/02/13/why-hollywoods-war-stories-need-to-be-true/ | 13-Feb-15 | Peter Maass |
| Top U.S. General in Afghanistan Provides 'Options' for Slowing Troop Withdrawal | https://theintercept.com/2015/02/12/top-us-general-afghanistan-provides-options-slowing-troop-withdrawal/ | 12-Feb-15 | Cora Currier |
| FBI Director Defends Police, Says Everyone's A Little Bit Racist | https://theintercept.com/2015/02/12/everyones-little-bit-racist-says-fbi-director/ | 12-Feb-15 | Juan Thompson |
| New Islamic State Publication Touts Progress in Clash of Civilizations | https://theintercept.com/2015/02/12/new-islamic-state-magazines-brags-eliminating-grayzone/ | 12-Feb-15 | Murtaza Hussain |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| U.S. Drops to 49th in World Press Freedom Rankings, Worst Since Obama Became President | https://theintercept.com/2015/02/12/u-s-drops-49th-world-press-freedom-rankings-second-lowest-ever/ | 12-Feb-15 | Glenn Greenwald |
| Obama Asks Congress to Authorize War That's Already Started | https://theintercept.com/2015/02/11/obama-asks-congress-permission-war-thats-already-started/ | 11-Feb-15 | Cora Currier |
| The U.S. Media and the 13-Year-Old Yemeni Boy Burned to Death Last Month by a U.S. Drone | https://theintercept.com/2015/02/10/u-s-media-13-year-old-yemeni-boy-killed-u-s-drone/ | 10-Feb-15 | Glenn Greenwald |
| Obama's Christian Right Critics Agree with Islamic State | https://theintercept.com/2015/02/10/logic-behind-obamas-rhetoric-terrorism-islam/ | 10-Feb-15 | Murtaza Hussain |
| NSA Claims Iran Learned from Western Cyberattacks | https://theintercept.com/2015/02/10/nsa-iran-developing-sophisticated-cyber-attacks-learning-attacks/ | 10-Feb-15 | Glenn Greenwald |
| Is Your Child a Terrorist? U.S. Government Questionnaire Rates Families at Risk for Extremism | https://theintercept.com/2015/02/09/government-develops-questionnaire-see-might-become-terrorist/ | 9-Feb-15 | Murtaza Hussain, Cora Currier, Jana Winter |
| Susan Rice: U.S. Will Avoid Large-Scale Military Commitments Abroad | https://theintercept.com/2015/02/06/susan-rice-will-shape-much-larger-role-america-world/ | 6-Feb-15 | Juan Thompson |
| In Historic Ruling, UK Surveillance Secrecy Declared Unlawful | https://theintercept.com/2015/02/06/surveillance-uk-gchq-unlawful-human-rights/ | 6-Feb-15 | Ryan Gallagher |
| A Line in the Sand' in Fight to Release Thousands of Prisoner Abuse Photos | https://theintercept.com/2015/02/05/line-sand-fight-release-thousands-photos-prisoner-abuse/ | 5-Feb-15 | Cora Currier |
| Exclusive Interview: Sami Al-Arian, Professor Who Defeated Controversial Terrorism Charges, is Deported from U.S. | https://theintercept.com/2015/02/05/sami-al-arian-charged-terrorism-never-convicted-deported-today-u-s/ | 5-Feb-15 | Murtaza Hussain, Glenn Greenwald |
| Welcome to The Intercept, Lee Fang | https://theintercept.com/2015/02/04/welcome-intercept-lee-fang/ | 4-Feb-15 | Betsy Reed |
| Western Spy Agencies Secretly Rely on Hackers for Intel and Expertise | https://theintercept.com/2015/02/04/demonize-prosecute-hackers-nsa-gchq-rely-intel-expertise/ | 4-Feb-15 | Glenn Greenwald |
| Burning Victims to Death: Still a Common Practice | https://theintercept.com/2015/02/04/burning-victims-death-still-common-practice/ | 4-Feb-15 | Glenn Greenwald |
| House of Cards: Tom Ridge's Code Rich | https://theintercept.com/2015/02/02/house-cards-tom-ridges-code-rich/ | 2-Feb-15 | Ken Silverstein |
| How Guantánamo Diary Escaped the Black Hole and Got Past the Censors (Mostly) | https://theintercept.com/2015/01/31/guantanamo-diary-escaped-black-hole-got-past-censors-mostly/ | 31-Jan-15 | Cora Currier |
| NYPD Clarifies That New Counterterror Unit Won't Carry Machine Guns At Protests | https://theintercept.com/2015/01/30/nypd-says-wont-carry-machine-guns-protests/ | 30-Jan-15 | Ryan Devereaux |
| Spanish Peacekeeper Is the Latest Example of Israel Killing United Nations Personnel | https://theintercept.com/2015/01/30/spanish-un-israel-casualty/ | 30-Jan-15 | Murtaza Hussain |
| Under Suspicious Circumstances, FBI Places Brother of No-Fly Litigant on Most Wanted Terrorist List | https://theintercept.com/2015/01/30/day-key-hearing-fbi-places-brother-fly-litigant-wanted-list/ | 30-Jan-15 | Glenn Greenwald |
| How Washington Mourned Tommy Boggs, Friend to the Worst People in the World | https://theintercept.com/2015/01/30/washington-mourned-tommy-boggs-friend-worst-people-world/ | 30-Jan-15 | Ken Silverstein |
| A Year After Reform Push, NSA Still Collects Bulk Domestic Data, Still Lacks Way to Assess Value | https://theintercept.com/2015/01/29/one-year-major-report-nsa-still-collecting-bulk-domestic-data-still-clueless-much-good-surveillance/ | 29-Jan-15 | Dan Froomkin |
| Professor Fired for Criticizing Israel Files Lawsuit Against University of Illinois | https://theintercept.com/2015/01/29/salatia/ | 29-Jan-15 | Andrew Fishman |
| House of Cards: A DC Real Estate Column | https://theintercept.com/2015/01/29/house-cards-dc-real-estate-column/ | 29-Jan-15 | Ken Silverstein |
| Playing With Fire on the Lebanese Border | https://theintercept.com/2015/01/28/playing-fire-lebanese-border/ | 28-Jan-15 | Murtaza Hussain |
| The Petulant Entitlement Syndrome of Journalists | https://theintercept.com/2015/01/28/petulant-entitlement-syndrome-journalists/ | 28-Jan-15 | Glenn Greenwald |
| How to Leak to The Intercept | https://theintercept.com/2015/01/28/how-to-leak-to-the-intercept/ | 28-Jan-15 | Micah Lee |
| Canada Casts Global Surveillance Dragnet Over File Downloads | https://theintercept.com/2015/01/28/canada-cse-levitation-mass-surveillance/ | 28-Jan-15 | Ryan Gallagher, Glenn Greenwald |
| Torture If You Must, But Do Not Under Any Circumstances Call the <em>New York Times</em> | https://theintercept.com/2015/01/27/torture-must-circumstances-call-new-york-times/ | 27-Jan-15 | Dan Froomkin |
| Secret 'BADASS' Intelligence Program Spied on Smartphones | https://theintercept.com/2015/01/26/secret-badass-spy-program/ | 26-Jan-15 | Micah Lee |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| AQAP Develops Its Own Version of Reddit's AMA and Twitter's Blue Checkmark Verification | https://theintercept.com/2015/01/23/aqap-develops-version-reddits-ama-twitters-blue-checkmark-verification/ | 23-Jan-15 | Jeremy Scahill |
| Even When Sharing Top Billing with Edward Snowden, the NSA Is Unrepentant | https://theintercept.com/2015/01/23/edward-snowden-shares-billing-nsa-official-privacy-conference/ | 23-Jan-15 | Murtaza Hussain |
| Saudi Arabia's Tyrant King Misremembered as Man of Peace | https://theintercept.com/2015/01/23/saudi-arabias-king-misremembered-man-peace/ | 23-Jan-15 | Murtaza Hussain |
| Compare and Contrast: Obama's Reaction to the Deaths of King Abdullah and Hugo Chávez | https://theintercept.com/2015/01/23/compare-contrast-obamas-reaction-king-abdullah-hugo-chavez/ | 23-Jan-15 | Glenn Greenwald |
| How Al Qaeda's Biggest Enemy Took Over Yemen (and Why the U.S. Government Is Unlikely to Support Them) | https://theintercept.com/2015/01/22/yemens-de-facto-coup-detat/ | 22-Jan-15 | Casey L. Coombs, Jeremy Scahill |
| How Community Outreach Programs to Muslims Blur Lines between Outreach and Intelligence | https://theintercept.com/2015/01/21/spies-among-us-community-outreach-programs-muslims-blur-lines-outreach-intelligence/ | 21-Jan-15 | Cora Currier |
| Obama's Cyber Proposals Sound Good, But Erode Information Security | https://theintercept.com/2015/01/20/obamas-cyber-proposals-sound-good-totally-clueless/ | 20-Jan-15 | Dan Froomkin |
| Prison Dispatches from the War on Terror: Ex-CIA Officer John Kiriakou Speaks | https://theintercept.com/2015/01/19/cia-agent-jailed-john-kiriakous-long-road-era-torture/ | 19-Jan-15 | Andrew Jerell Jones |
| Latest FBI Claim of Disrupted Terror Plot Deserves Much Scrutiny and Skepticism | https://theintercept.com/2015/01/16/latest-fbi-boast-disrupting-terror-u-s-plot-deserves-scrutiny-skepticism/ | 16-Jan-15 | Glenn Greenwald, Andrew Fishman |
| John Brennan Exonerates Himself with Sham Investigation | https://theintercept.com/2015/01/15/john-brennans-latest-fuck-you/ | 15-Jan-15 | Dan Froomkin |
| Super PACs: Teens on the Move and Jeb Already in Trouble (Updated with Reply from Teen PAC) | https://theintercept.com/2015/01/15/teen-super-pac/ | 15-Jan-15 | Ken Silverstein |
| A Vietnam Veteran with PTSD is the First US Execution of 2015 | https://theintercept.com/2015/01/14/vietnam-veteran-ptsd-first-us-execution-2015/ | 14-Jan-15 | Taylor Barnes |
| Exclusive: Serial Prosecutor Defends Guilty Verdict in Adnan Syed case, Part II | https://theintercept.com/2015/01/14/exclusive-serial-prosecutor-defends-guilty-verdict-adnan-syed-case-part-ii/ | 14-Jan-15 | Natasha Vargas-Cooper, Ken Silverstein |
| Al Qaeda in the Arabian Peninsula: We Directed Paris Attack as 'Vengeance for the Prophet' | https://theintercept.com/2015/01/14/al-qaeda-arabian-peninsula-directed-paris-attack-vengeance-prophet/ | 14-Jan-15 | Jeremy Scahill |
| France Arrests a Comedian For His Facebook Comments, Showing the Sham of the West's "Free Speech" Celebration | https://theintercept.com/2015/01/14/days-hosting-massive-free-speech-march-france-arrests-comedian-facebook-comments/ | 14-Jan-15 | Glenn Greenwald |
| Prison Dispatches from the War on Terror: Former Child Gitmo Detainee Going Blind | https://theintercept.com/2015/01/13/former-guantanamo-child-detainee-going-blind-canadian-prison/ | 13-Jan-15 | Murtaza Hussain |
| Thirteen Years On, Yemeni Prisoners Await Release from Guantanamo | https://theintercept.com/2015/01/12/complicate-guantanamo-closing/ | 12-Jan-15 | Cora Currier, Margot Williams |
| The Paris Mystery: Were the Shooters Part of a Global Terrorist Conspiracy? | https://theintercept.com/2015/01/12/the-paris-mystery/ | 12-Jan-15 | Jeremy Scahill |
| Dianne Feinstein, Strong Advocate of Leak Prosecutions, Demands Immunity For David Petraeus | https://theintercept.com/2015/01/12/dianne-feinstein-advocate-whistleblower-prosecutions-demands-immunity-david-petraeus/ | 12-Jan-15 | Glenn Greenwald |
| NSA Played Key Role Linking North Korea to Sony Hack | https://theintercept.com/2015/01/09/nsa-played-key-role-linking-north-korea-sony-h/ | 9-Jan-15 | Jana Winter |
| Al Qaeda Source: AQAP Directed Paris Attack | https://theintercept.com/2015/01/09/alwaki-paris/ | 9-Jan-15 | Jeremy Scahill |
| In Solidarity With a Free Press: Some More Blasphemous Cartoons | https://theintercept.com/2015/01/09/solidarity-charlie-hebdo-cartoons/ | 9-Jan-15 | Glenn Greenwald |
| Q&A: On the Untouchable 'Lords of Secrecy' | https://theintercept.com/2015/01/09/democracy-people-dont-know-government/ | 9-Jan-15 | Dan Froomkin |
| How Clint Eastwood Ignores History in 'American Sniper' | https://theintercept.com/2015/01/08/clint-eastwood-ignores-history-american-sniper/ | 8-Jan-15 | Peter Maass |
| Exclusive: Prosecutor in 'Serial' Case Goes on the Record | https://theintercept.com/2015/01/07/prosecutor-serial-case-goes-record/ | 7-Jan-15 | Natasha Vargas-Cooper, Ken Silverstein |
| Charlie Hebdo Offices Attack: Live Updates | https://theintercept.com/2015/01/07/intercept-liveblog-charlie-hebdo-offices-attack/ | 7-Jan-15 | Murtaza Hussain |
| FBI Director to Detail Sony Hack Investigation | https://theintercept.com/2015/01/06/fbi-confirms-new-media-hack-investigation/ | 6-Jan-15 | Jana Winter |
| With Power of Social Media Growing, Police Now Monitoring and Criminalizing Online Speech | https://theintercept.com/2015/01/06/police-increasingly-monitoring-criminalizing-online-speech/ | 6-Jan-15 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| CIA Watchdog to Step Down | https://theintercept.com/2015/01/05/cia-watchdog-found-cia-spying-senate-will-step/ | 5-Jan-15 | Cora Currier |
| Writers in 'Free' Countries Now Share Surveillance Concerns With 'Not-Free' Brethren | https://theintercept.com/2015/01/05/writers-free-countries-now-share-surveillance-concerns-free-brethren/ | 5-Jan-15 | Dan Froomkin |
| Louis Freeh's Latest Investigation: Billionaire Businessman Accused of Bribing African Government | https://theintercept.com/2015/01/02/louis-freehs-latest-investigation-billionaire-businessman-accused-bribing-african-government/ | 2-Jan-15 | Ken Silverstein |
| How the Iraq War Financed a Beltway Real Estate Boom | https://theintercept.com/2015/01/02/war-iraq-helped-financ-personal-beltway-financial-boom/ | 2-Jan-15 | Ken Silverstein |
| North Korea/Sony Story Shows How Eagerly U.S. Media Still Regurgitate Government Claims | https://theintercept.com/2015/01/01/north-koreasony-story-shows-eager-u-s-media-still-regurgitate-government-claims/ | 1-Jan-15 | Glenn Greenwald |
| Jay Speaks Part 3: The Collateral Damage of an Extremely Popular Podcast about Murder | https://theintercept.com/2014/12/31/jay-speaks-part-3/ | 31-Dec-14 | Natasha Vargas-Cooper |
| And the Winner of the 'War On Terror' Financed Dream Home 2014 Giveaway Is... | https://theintercept.com/2014/12/31/winner-war-terror-financed-dream-home-2014-giveaway/ | 31-Dec-14 | Ken Silverstein |
| Sony Hackers Threaten U.S. News Media Organization | https://theintercept.com/2014/12/31/sony-hackers-threaten-u-s-news-media-organization/ | 31-Dec-14 | Jana Winter |
| Jay Speaks Part 2: 'Hae was dead before she got to my house. Anything that makes Adnan innocent doesn't involve me.' | https://theintercept.com/2014/12/30/exclusive-jay-part-2/ | 30-Dec-14 | Natasha Vargas-Cooper |
| Islamic State Magazine Features Captured Jordanian Pilot | https://theintercept.com/2014/12/30/islamic-states-new-magazine-features-captured-jordanian-pilot/ | 30-Dec-14 | Murtaza Hussain |
| Exclusive: Jay, Key Witness from 'Serial' Tells His Story for First Time, Part 1 | https://theintercept.com/2014/12/29/exclusive-interview-jay-wilds-star-witness-adnan-syed-serial-case-pt-1/ | 29-Dec-14 | Natasha Vargas-Cooper |
| NSA Drops Christmas Eve Surprise | https://theintercept.com/2014/12/26/nsa-releases-report-internal-abuses-christmas-eve/ | 26-Dec-14 | Murtaza Hussain |
| The Mysterious Case of Prisoner 212 | https://theintercept.com/2014/12/26/mysterious-case-prisoner-212-2/ | 26-Dec-14 | Cora Currier, Margot Williams |
| Al Qaeda Claims New Butt Bomb | https://theintercept.com/2014/12/25/al-qaeda-claims-perfected-hidden-bomb/ | 25-Dec-14 | Jana Winter, Sharon Weinberger |
| FBI warned Year Ago of impending Malware Attacks—But Didn't Share Info with Sony | https://theintercept.com/2014/12/24/fbi-warning/ | 24-Dec-14 | Jana Winter |
| Correction: There were Three Gul Rahman's (and Maybe More) | https://theintercept.com/2014/12/24/correction-three-gul-rahmans-maybe/ | 24-Dec-14 | Ken Silverstein |
| Cuba Won't Let FBI or Christie Have Assata Shakur Back | https://theintercept.com/2014/12/23/fbis-desperate-pursuit-assata-shakur-continues-u-s-cuba-talks/ | 23-Dec-14 | Andrew Jerell Jones |
| U.S. Inaction Killed Hostage Kassig, Says Lawyer | https://theintercept.com/2014/12/23/u-s-government-killed-kassig-says-lawyer/ | 23-Dec-14 | Murtaza Hussain |
| How a Top Obama Crony Moved From Idaho To a $2 Million Washington Estate | https://theintercept.com/2014/12/23/how-jim-messina-moved-from-idaho-to-2-million-dollar-washington-estate/ | 23-Dec-14 | Ken Silverstein |
| Don't Stop the Protests Against Police Brutality — Black Lives Still Matter | https://theintercept.com/2014/12/22/dont-stop-protests-police-brutality/ | 22-Dec-14 | Juan Thompson |
| Sony Hack: Clooney Says Movie is about Snowden, Not Journalism | https://theintercept.com/2014/12/22/sony-hack-snowden-movie-sausage-gets-made-thrown-away/ | 22-Dec-14 | Natasha Vargas-Cooper |
| Irony 101: Study Ethics with Legal Ace Who Sanctioned NSA Wiretapping, CIA Torture | https://theintercept.com/2014/12/22/irony-101-study-ethics-robert-deitz-legal-ace-sanctioned-nsa-wiretapping-cia-torture/ | 22-Dec-14 | Ken Silverstein |
| Meet Alfreda Bikowsky, the Senior Officer at the Center of the CIA's Torture Scandals | https://theintercept.com/2014/12/19/senior-cia-officer-center-torture-scandals-alfreda-bikowsky/ | 19-Dec-14 | Glenn Greenwald, Peter Maass |
| Jeb Bush v. Hillary Clinton: the Perfectly Illustrative Election | https://theintercept.com/2014/12/17/jeb-bush-v-hillary-clinton-perfectly-illustrative-election/ | 17-Dec-14 | Glenn Greenwald |
| Billion Dollar Surveillance Blimp to Launch over Maryland | https://theintercept.com/2014/12/17/billion-dollar-surveillance-blimp-launch-maryland/ | 17-Dec-14 | Dan Froomkin |
| The Sound of Torture | https://theintercept.com/2014/12/16/american-torture-things-still-dont-know/ | 16-Dec-14 | Peter Maass |
| U.S. TV Provides Ample Platform for American Torturers, But None to Their Victims | https://theintercept.com/2014/12/16/u-s-tv-media-gives-ample-platform-american-torturers-victims/ | 16-Dec-14 | Glenn Greenwald |
| Hacking the Mind (Not the Emails) of Aaron Sorkin | https://theintercept.com/2014/12/15/hacking-the-mind-of-aaron-sorkin/ | 15-Dec-14 | Natasha Vargas-Cooper |
| News Agencies Are Within Their Rights to Report on the Leaked Sony Data | https://theintercept.com/2014/12/15/news-agencies-completely-within-rights-report-leaked-sony-data/ | 15-Dec-14 | Micah Lee |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Torture, 'Meet the Press' and Cheney's Quest for Revenge | https://theintercept.com/2014/12/15/torture-meet-press-cheneys-quest-revenge/ | 15-Dec-14 | Dan Froomkin |
| Jana Winter Joins <em>The Intercept</em> | https://theintercept.com/2014/12/15/jana-winter-joins-intercept/ | 15-Dec-14 | Sharon Weinberger |
| The Charmed Life of a CIA Torturer: How Fate Diverged for Matthew Zirbel, aka CIA Officer 1, and Gul Rahman | https://theintercept.com/2014/12/15/charmed-life-cia-torturer/ | 15-Dec-14 | Ken Silverstein |
| The Inside Story of How British Spies Hacked Belgium's Largest Telco | https://theintercept.com/2014/12/13/belgacom-hack-gchq-inside-story/ | 13-Dec-14 | Ryan Gallagher |
| Dick Cheney Will Eat Chuck Todd For Breakfast Unless Todd Does Exactly What I Say | https://theintercept.com/2014/12/12/dick-cheney-will-eat-chuck-todd-breakfast-unless-todd-exactly-say/ | 12-Dec-14 | Dan Froomkin |
| Gitmo Lawyer: "The Torture Pervades Everything" | https://theintercept.com/2014/12/12/torture-pervades-everything-guantanamo-war-court-trials/ | 12-Dec-14 | Cora Currier |
| For NBA Commissioner, Power Trumps Racial Progress | https://theintercept.com/2014/12/12/nba-commissioners-trouble-cant-breathe-t-shirts-reveals-corporate-fraudness/ | 12-Dec-14 | Andrew Jerell Jones |
| Brennan: Return of Torture Tactics Up to 'Future Policymakers' | https://theintercept.com/2014/12/11/brennan-says-hell-leave-future-torture-future-policymakers/ | 11-Dec-14 | Dan Froomkin |
| U.S. Scuttled Negotiations to Free American Killed in Yemen | https://theintercept.com/2014/12/11/u-s-scuttled-negotiations-free-american-killed-yemen/ | 11-Dec-14 | Casey L. Coombs, Iona Craig, Cora Currier |
| The Most Misogynistic, Hateful Elected Official in the Democratic World: Brazil's Jair Bolsonaro | https://theintercept.com/2014/12/11/misogynistic-hateful-elected-official-democracatic-world-brazils-jair-bolsonaro/ | 11-Dec-14 | Glenn Greenwald, Andrew Fishman |
| A Lot of These Gomers Didn't Know Shit': Former CIA Officer on Torture Report | https://theintercept.com/2014/12/10/lot-gomers-didnt-know-shit-former-cia-officer-torture-report/ | 10-Dec-14 | Ken Silverstein |
| For CIA, Truth About Torture Was an Existential Threat | https://theintercept.com/2014/12/10/cia-truth-torture-existential-threat/ | 10-Dec-14 | Dan Froomkin |
| Nine CIA 'Black Sites' Where Detainees Were Tortured | https://theintercept.com/2014/12/09/map-of-cia-black-sites/ | 9-Dec-14 | Ryan Tate |
| Civil Rights Groups Call for Prosecution of Torture Architects | https://theintercept.com/2014/12/09/civil-rights-organizations-call-prosecution-torture-architects/ | 9-Dec-14 | Murtaza Hussain |
| Live Coverage of the Senate Torture Report | https://theintercept.com/2014/12/09/live-coverage-release-senate-torture-report/ | 9-Dec-14 | Glenn Greenwald |
| The Newsroom: We Are All Tweeting Towards Bethlehem | https://theintercept.com/2014/12/08/tweeting-towards-bethlehem-newsroom-week-5/ | 8-Dec-14 | Natasha Vargas-Cooper |
| What Bad, Shameful, Dirty Behavior is U.S. Judge Richard Posner Hiding? Demand to Know. | https://theintercept.com/2014/12/08/bad-shameful-dirty-secrets-u-s-judge-richard-posner-hiding-demand-know/ | 8-Dec-14 | Glenn Greenwald |
| The Flawed Arguments Behind Not Releasing Guantanamo Footage | https://theintercept.com/2014/12/08/terrible-argument-behind-releasing-guantanamo-footage/ | 8-Dec-14 | Murtaza Hussain |
| Release of Six Detainees After Twelve Years Highlights the Historic Evil of Guantánamo | https://theintercept.com/2014/12/07/release-six-detainees-12-years-highlights-historic-evil-guantanamo/ | 7-Dec-14 | Glenn Greenwald |
| Hey, Feminist Internet Collective: Good Reporting Does Not Have To Be Sensitive | https://theintercept.com/2014/12/05/spleen-venting-rant-rolling-stone-rape-thing/ | 5-Dec-14 | Natasha Vargas-Cooper |
| White House Getting Cold Feet Over Exposing CIA's Torture Secrets | https://theintercept.com/2014/12/05/signs-obama-gets-cold-feet-exposing-cias-torture-secrets/ | 5-Dec-14 | Dan Froomkin |
| UK Tribunal Says Spying Programs Are Legal | https://theintercept.com/2014/12/05/uk-tribunal-knocks-challenge-spying-programs/ | 5-Dec-14 | Cora Currier |
| The New Pentagon Chief, Ashton Carter, and the Beauty of DC Bipartisanship | https://theintercept.com/2014/12/05/new-defense-secretary-beauty-dc-bipartisanship/ | 5-Dec-14 | Glenn Greenwald |
| The Intercept Welcomes Our New Editor-in-Chief, Betsy Reed | https://theintercept.com/2014/12/05/intercept-welcomes-new-editor-chief-betsy-reed/ | 5-Dec-14 | Glenn Greenwald, Laura Poitras, Jeremy Scahill |
| How the NSA Hacks Cellphone Networks Worldwide | https://theintercept.com/2014/12/04/nsa-auroragold-hack-cellphones/ | 4-Dec-14 | Ryan Gallagher |
| Cameras Aren't a Miracle Cure for Police Brutality | https://theintercept.com/2014/12/03/cameras-arent-enough-convict-fatal-police-behavior-black-americans/ | 3-Dec-14 | Andrew Jerell Jones |
| Memo to News Networks: Don't Bring on Rudy Giuliani to Talk About Race Issues Again | https://theintercept.com/2014/12/03/memo-news-networks-dont-bring-rudy-giuliani-talk-race-issues/ | 3-Dec-14 | Andrew Jerell Jones |
| At Global Climate Conferences, Spying Is Just Part of the Woodwork | https://theintercept.com/2014/12/03/global-climate-conference-spying-just-part-woodwork/ | 3-Dec-14 | Alleen Brown |
| In US-Supported Egypt, 188 Protesters Are Sentenced to Die Days After Mubarak is Effectively Freed | https://theintercept.com/2014/12/03/us-supported-egypt-188-protesters-sentenced-die-days-mubarak-freed/ | 3-Dec-14 | Glenn Greenwald |
| Are You There, CIA? It's Me, Siobhan. | https://theintercept.com/2014/12/02/siobhan-gorman/ | 2-Dec-14 | Peter Maass |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| 12 Things to Keep in Mind When You Read the Torture Report | https://theintercept.com/2014/12/02/x-things-keep-mind-ever-get-read-torture-report/ | | |
| Millions Being Spent on Bombing Syria While Refugees Starve | https://theintercept.com/2014/12/02/millions-spent-bomb-syria-refugees-starves/ | 2-Dec-14 | Dan Froomkin |
| US Military Personnel Told To Hide Online Identity With Cartoons | https://theintercept.com/2014/12/01/military-social-media-hide-cartoons-islamic-state/ | 2-Dec-14 | Murtaza Hussain |
| The Newsroom: How to Print 27,000 Classified Documents and Travel from NYC to DC and Back in Four Hours | https://theintercept.com/2014/12/01/newsroom-print-27000-classified-documents-travel-washington-new-york-back-four-hours/ | 1-Dec-14 | Ryan Gallagher |
| "No Justice, No Respect": Why the Ferguson Riots Were Justified | https://theintercept.com/2014/12/01/justice-respect-ferguson-riots-justified/ | 1-Dec-14 | Peter Maass |
| Ferguson Protests Spread in Size and Scope | https://theintercept.com/2014/11/26/ferguson-protests-spread-size-scope/ | 1-Dec-14 | Juan Thompson |
| Texas Denies DNA Testing in Death Row Case of Rodney Reed | https://theintercept.com/2014/11/26/texas-denies-dna-testing-death-row-prisoner-rodney-reed/ | 26-Nov-14 | Juan Thompson |
| The US/UK Campaign to Demonize Social Media Companies as Terrorist Allies | https://theintercept.com/2014/11/26/campaign-shame-social-media-companies-acting-spy-agents-national-security-state/ | 26-Nov-14 | Jordan Smith |
| Talking to James Risen About <em>Pay Any Price</em>, the War on Terror and Press Freedoms | https://theintercept.com/2014/11/25/talking-james-risen-pay-price-war-terror-press-freedoms/ | 26-Nov-14 | Glenn Greenwald |
| The Ferguson Area's Recovery Is Uncertain and Awkward | https://theintercept.com/2014/11/25/st-louis-region-strange-uncertain-recovery-mode/ | 25-Nov-14 | Glenn Greenwald |
| "Burn This Shit Down": Mayhem and Protests Engulf Ferguson | https://theintercept.com/2014/11/25/ferguson-mayhem/ | 25-Nov-14 | Juan Thompson |
| The Newsroom: Saunas Are the Last Bastions of Free Speech | https://theintercept.com/2014/11/24/newsroom-sauna-last-beachhead-freedom/ | 25-Nov-14 | Juan Thompson |
| Secret Malware in European Union Attack Linked to U.S. and British Intelligence | https://theintercept.com/2014/11/24/secret-regin-malware-belgacom-nsa-gchq/ | 24-Nov-14 | Natasha Vargas-Cooper |
| Waiting for a Decision in Ferguson | https://theintercept.com/2014/11/21/st-louis-region-country-await-ferguson-grand-jury-decision/ | 24-Nov-14 | Morgan Marquis-Boire, Claudio Guarnieri, Ryan Gallagher |
| The Long, Brutal History that Predicts Darren Wilson Will Get Off Scot Free | https://theintercept.com/2014/11/21/feel-darren-wilson-will-get-scot-free/ | 21-Nov-14 | Juan Thompson |
| U.S. Firms Accused of Enabling Surveillance in Despotic Central Asian Regimes | https://theintercept.com/2014/11/20/us-firms-accused-enabling-surveillance-central-asian-states/ | 21-Nov-14 | Andrew Jerell Jones |
| Vodafone-Linked Company Aided British Mass Surveillance | https://theintercept.com/2014/11/20/vodafone-surveillance-gchq-snowden/ | 20-Nov-14 | Cora Currier |
| How to Encrypt the Entire Web for Free | https://theintercept.com/2014/11/20/non-profit-plans-encrypt-entire-web-free/ | 20-Nov-14 | Ryan Gallagher |
| A Complete Guide to the Shooting of Michael Brown by Darren Wilson | https://theintercept.com/2014/11/20/everything-know-shooting-michael-brown-darren-wilson/ | 20-Nov-14 | Micah Lee |
| Wall Street is Taking Over America's Pension Plans | https://theintercept.com/2014/11/20/huge-wall-street-story-one-talking/ | 20-Nov-14 | Ryan Devereaux |
| Why McDonald's Struggles Are a Good Thing | https://theintercept.com/2014/11/19/mcdonalds-struggles-good-thing/ | 20-Nov-14 | Murtaza Hussain |
| Congress Is Irrelevant on Mass Surveillance. Here's What Matters Instead. | https://theintercept.com/2014/11/19/irrelevance-u-s-congress-stopping-nsas-mass-surveillance/ | 19-Nov-14 | Juan Thompson |
| NSA Reform Bill Dies As Republicans Hype Threats From Islamic State | https://theintercept.com/2014/11/18/nsa-reform-bill-lives-dies-tonight/ | 19-Nov-14 | Glenn Greenwald |
| The Sunday Shows Are Completely Infatuated With War | https://theintercept.com/2014/11/18/sunday-shows-infatuated-with-war/ | 18-Nov-14 | Dan Froomkin |
| On Media Outlets That Continue to Describe Unknown Drone Victims As "Militants" | https://theintercept.com/2014/11/18/media-outlets-continue-describe-unknown-drone-victims-militants/ | 18-Nov-14 | Andrew Jerell Jones |
| The Newsroom: What to Do When the FBI Breaks into Your Encrypted Filing Cabinet | https://theintercept.com/2014/11/17/newsroom-fbi-breaks-encrypted-filing-cabinet/ | 18-Nov-14 | Glenn Greenwald |
| Is Texas Getting Ready to Kill An Innocent Man? | https://theintercept.com/2014/11/17/is-texas-getting-ready-kill-innocent-man/ | 17-Nov-14 | Natasha Vargas-Cooper |
| Psychologists Are Rethinking Their Cozy Relationship with Bush Torture Program | https://theintercept.com/2014/11/14/american-psychological-association-reviewing-role-bush-torture-program/ | 17-Nov-14 | Jordan Smith |
| Cynics, Step Aside: There Is Genuine Excitement Over a Hillary Clinton Candidacy | https://theintercept.com/2014/11/14/despite-cynicism-genuine-excitement-hillary-clinton-candidacy/ | 14-Nov-14 | Cora Currier |
| Art in a Time of Surveillance | https://theintercept.com/2014/11/13/art-surveillance-explored-artists/ | 14-Nov-14 | Glenn Greenwald |
| | | 13-Nov-14 | Peter Maass |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| John Cook is Leaving The Intercept to Return to Gawker At the End of the Year | https://theintercept.com/2014/11/13/john-cook-leaving-intercept-return-gawker-end-year/ | 13-Nov-14 | Glenn Greenwald |
| Frosted Glass Falcons and Other Gifts for Your Favorite CIA Employee | https://theintercept.com/2014/11/12/beautiful-frosted-glass-falcons-gift-giving-guide-high-level-govt-employee/ | 12-Nov-14 | Natasha Vargas-Cooper, Cora Currier |
| Secret Cash Pays for U.S. Drone Mistakes | https://theintercept.com/2014/11/12/secret-cash-pays-us-drone-mistakes/ | 12-Nov-14 | Cora Currier |
| Obama Administration Reverses Bush Policy, Says U.S. Torture Ban Applies Abroad | https://theintercept.com/2014/11/12/obama-administration-reverses-bush-policy-says-u-s-torture-ban-applies-abroad/ | 12-Nov-14 | Dan Froomkin |
| EU Scrutinizes Spyware Exports To Sketchy Regimes | https://theintercept.com/2014/11/11/eu-tightening-control-spyware-exports/ | 11-Nov-14 | Cora Currier |
| An Innocent Man, Tortured by the U.S., Asks the U.N.: Where's the Accountability? | https://theintercept.com/2014/11/innocent-man-tortured-u-s-asks-wheres-accountability/ | 11-Nov-14 | Dan Froomkin |
| What Happened to the Humanitarians Who Wanted to Save Libyans With Bombs and Drones? | https://theintercept.com/2014/11/11/happened-humanitarians-wanted-save-libyans-bombs-drones/ | 11-Nov-14 | Glenn Greenwald, Murtaza Hussain |
| A Letter from the Norwegian Nobel Committee to Barack Obama | https://theintercept.com/2014/11/10/letter-norwegian-nobel-committee-barack-obama/ | 10-Nov-14 | Juan Thompson |
| Toilet Encryption, the Neal Archive, and Citizen Journalism in Aaron Sorkin's The Newsroom | https://theintercept.com/2014/11/10/toilet-encryption-neal-archive-citizen-journalism-aaron-sorkins-newsroom/ | 10-Nov-14 | Natasha Vargas-Cooper |
| Senator Who Put Pentagon Papers Into Public Record Urges Udall To Do Same With Torture Report | https://theintercept.com/2014/11/10/mike-gravel-senator-put-pentagon-papers-public-record-urges-udall-torture-report/ | 10-Nov-14 | Dan Froomkin |
| We Need Someone to Judge the Judges | https://theintercept.com/2014/11/10/judging-judges/ | 10-Nov-14 | Jordan Smith |
| Buy Your Daughter All the Butch Dolls You Want, She Still Won't Be Able to Get an Abortion in Texas | https://theintercept.com/2014/11/07/buy-daughter-butch-dolls-wants-still-wont-able-get-abortion-texas | 7-Nov-14 | Natasha Vargas-Cooper |
| How Voter Suppression Helped Produce the Lowest Turnout in Decades | https://theintercept.com/2014/11/07/voter-suppression/ | 7-Nov-14 | Juan Thompson |
| Three Ways Courts Screw the Innocent Into Pleading Guilty | https://theintercept.com/2014/11/07/how-the-innocent-get-screwed/ | 7-Nov-14 | Natasha Vargas-Cooper |
| The Justice Department Wants Wider Hacking Authorities for the FBI | https://theintercept.com/2014/11/06/justice-department-wants-wider-hacking-authorities-fbi/ | 6-Nov-14 | Cora Currier |
| British Spies Are Free to Target Lawyers and Journalists | https://theintercept.com/2014/11/06/uk-surveillance-of-lawyers-journalists-gchq/ | 6-Nov-14 | Ryan Gallagher |
| Welcome Sharon Weinberger and Juan Thompson to The Intercept | https://theintercept.com/2014/11/06/welcome-sharon-weinberger-juan-thompson-intercept/ | 6-Nov-14 | John Cook |
| How Many Muslim Countries Has the U.S. Bombed Or Occupied Since 1980? | https://theintercept.com/2014/11/06/many-countries-islamic-world-u-s-bombed-occupied-since-1980/ | 6-Nov-14 | Glenn Greenwald |
| Former Soviet Soldiers Still Haunt Afghanistan — and American Forces There | https://theintercept.com/2014/11/05/afghanistans-soviet-defectors-still-around/ | 5-Nov-14 | Murtaza Hussain |
| The Middle East's Unholy Alliance | https://theintercept.com/2014/11/04/middle-easts-counterrevolutionary-alliance/ | 4-Nov-14 | Murtaza Hussain |
| Nutty Plaintiff Nearly Derails Case Against NSA Bulk Collection | https://theintercept.com/2014/11/04/nutty-plaintiff-nearly-derails-case-nsa-bulk-collection/ | 4-Nov-14 | Dan Froomkin |
| Hacking Team Responds in Defense of Its Spyware | https://theintercept.com/2014/11/03/hacking-team-responds-defense-spyware/ | 3-Nov-14 | Cora Currier, Morgan Marquis-Boire |
| No, We Don't Need a Law Against Catcalling | https://theintercept.com/2014/11/03/we-dont-need-a-law-against-catcalling/ | 3-Nov-14 | Liliana Segura |
| New York Allowed To Legally Abandon 'Stop-and-Frisk' Nonsense | https://theintercept.com/2014/10/31/new-york-city-moves-forward-changing-stop-frisk-nonsense/ | 31-Oct-14 | Andrew Jerell Jones |
| A Small Band of Activists Is Humiliating an Israeli Shipping Giant | https://theintercept.com/2014/10/31/block-boat-work-middle/ | 31-Oct-14 | Murtaza Hussain |
| Judge Says Government Can't Use State Secrets to Toss No Fly List Challenge | https://theintercept.com/2014/10/31/judge-says-government-cant-use-state-secrets-toss-fly-list-challenge/ | 31-Oct-14 | Cora Currier |
| The Inside Story Of Matt Taibbi's Departure From First Look Media | https://theintercept.com/2014/10/30/inside-story-matt-taibbis-departure-first-look-media/ | 30-Oct-14 | Glenn Greenwald, Laura Poitras, Jeremy Scahill, John Cook |
| Report to U.N. Calls Bullshit on Obama's 'Look Forward, Not Backwards' Approach to Torture | https://theintercept.com/2014/10/30/un-report-slams-obama-protecting-u-s-officials-torture-charges/ | 30-Oct-14 | Murtaza Hussain |
| Secret Manuals Show the Spyware Sold to Despots and Cops Worldwide | https://theintercept.com/2014/10/30/hacking-team/ | 30-Oct-14 | Cora Currier, Morgan Marquis-Boire |

367

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The U.S. Government Is Suddenly Way, Way More Interested In Tracking Snail Mail | https://theintercept.com/2014/10/28/youve-got-mail-government-reading/ | 28-Oct-14 | Murtaza Hussain |
| The FBI Was So Hapless Hunting a Teen Kid, It Had To Pretend To Be from a Newspaper | https://theintercept.com/2014/10/28/fbi-impersonates-newspaper-trick-teen/ | 28-Oct-14 | Andrew Jerell Jones |
| Ed Snowden Taught Me To Smuggle Secrets Past Incredible Danger. Now I Teach You. | https://theintercept.com/2014/10/28/smuggling-snowden-secrets/ | 28-Oct-14 | Micah Lee |
| White House Press Corps Whines It's Not Spoofed Enough | https://theintercept.com/2014/10/28/white-house-press-corps-whines-spoonfed-enough/ | 28-Oct-14 | Dan Froomkin |
| Iraq War Now Being Fought By People Who Were Just Kids When It Started | https://theintercept.com/2014/10/27/iraq-war-now-fought-people-children-started/ | 27-Oct-14 | Murtaza Hussain |
| Compare How U.S. Responds To The Killing Of American Kids Based On Identity Of The Killers | https://theintercept.com/2014/10/25/compare-u-s-responds-killing-americans-based-killing/ | 25-Oct-14 | Glenn Greenwald |
| All the NSA Will Say About Its Alarmingly Entrepreneurial Top Spy Is That She's Resigning | https://theintercept.com/2014/10/24/nsa-official-implicated-potential-conflicts-interest-resigns/ | 24-Oct-14 | Murtaza Hussain |
| Frustrated CIA Blames Torture Report Delays on Senators Who Want It To Be Intelligible | https://theintercept.com/2014/10/24/cia-blames-senate-delays-torture-report/ | 24-Oct-14 | Dan Froomkin |
| Is Obama Stalling Until Republicans Can Bury the CIA Torture Report? | https://theintercept.com/2014/10/23/white-house-waiting-gop-senate-kill-feinsteins-torture-report/ | 23-Oct-14 | Dan Froomkin |
| A Story About Ben Bradlee That's Not Fucking Charming | https://theintercept.com/2014/10/22/a-ben-bradlee-story-thats-not-fucking-charming/ | 22-Oct-14 | Peter Maass |
| Blackwater Founder Remains Free and Rich While His Former Employees Go Down on Murder Charges | https://theintercept.com/2014/10/22/blackwater-guilty-verdicts/ | 22-Oct-14 | Jeremy Scahill |
| Canada, At War For 13 Years, Shocked That 'A Terrorist' Attacked Its Soldiers | https://theintercept.com/2014/10/22/canada-proclaiming-war-12-years-shocked-someone-attacked-soldiers/ | 22-Oct-14 | Glenn Greenwald |
| Surprise: U.S. Drug War In Afghanistan Not Going Well | https://theintercept.com/2014/10/21/surprise-u-s-drug-war-afghanistan-going-well/ | 21-Oct-14 | Ryan Devereaux |
| Ebola Fears Turn Into an Epidemic of Racism and Hysteria | https://theintercept.com/2014/10/21/cant-ebola-become-latest-racist-national-security-issue/ | 21-Oct-14 | Andrew Jerell Jones |
| How the UAE Tried to Silence a Popular Arab Spring Activist | https://theintercept.com/2014/10/21/uae-tried-silence-popular-arab-spring-activist/ | 21-Oct-14 | Murtaza Hussain |
| Remembering Rick Piltz, Who Fought Government Suppression of Science | https://theintercept.com/2014/10/20/remembering-rick-piltz-fought-government-suppression-science/ | 20-Oct-14 | Alleen Brown |
| Top NSA Official Has a Lucrative Side-Business | https://theintercept.com/2014/10/17/top-nsa-official-got-lucrative-side-business/ | 17-Oct-14 | Murtaza Hussain |
| Russian Interest in Ukraine Now Includes Cyber Warfare | https://theintercept.com/2014/10/17/russian-hackers-find-flaw-microsoft-windows-spy/ | 17-Oct-14 | Andrew Jerell Jones |
| The FBI Director's Evidence Against Encryption Is Pathetic | https://theintercept.com/2014/10/17/draft-two-cases-cited-fbi-dude-dumb-dumb/ | 17-Oct-14 | Dan Froomkin, Natasha Vargas-Cooper |
| Blowing the Whistle on CIA Torture from Beyond the Grave | https://theintercept.com/2014/10/17/blowing-whistle-cia-torture-beyond-grave/ | 17-Oct-14 | Cora Currier |
| What 'Democracy' Really Means in U.S. and New York Times Jargon: Latin America Edition | https://theintercept.com/2014/10/17/democracy-really-means-u-s-jargon-subservience-u-s/ | 17-Oct-14 | Glenn Greenwald |
| Egypt's U.S-Backed Military Regime Is Brutalizing Student Protestors | https://theintercept.com/2014/10/16/egypts-u-s-backed-military-regime-brutalizing-student-protestors/ | 16-Oct-14 | Murtaza Hussain |
| New Zealand Cops Raided Home of Reporter Working on Snowden Documents | https://theintercept.com/2014/10/16/nicky-hager-raid/ | 16-Oct-14 | Glenn Greenwald, Ryan Gallagher |
| Black Op Turns To Bedlam As Navy Silencer Scandal Unfolds | https://theintercept.com/2014/10/16/black-op-turns-bedlam-navy-silencer-scandal-unfolds/ | 16-Oct-14 | Jordan Smith |
| Obama Knew Arming Rebels Was Useless, But Did It Anyway | https://theintercept.com/2014/10/15/obama-knew-arming-rebels-useless-anyway/ | 15-Oct-14 | Dan Froomkin |
| Revisionist History 101: Bush Was Right About Iraq WMD! | https://theintercept.com/2014/10/15/despite-attempts-revise-history-bush-still-wrong-iraqi-wmds/ | 15-Oct-14 | Murtaza Hussain |
| UN Report Finds Mass Surveillance Violates International Treaties and Privacy Rights | https://theintercept.com/2014/10/15/un-investigator-report-condemns-mass-surveillance/ | 15-Oct-14 | Glenn Greenwald |
| Bombing of Kurds Shows Everything That's Wrong with U.S. Foreign Policy | https://theintercept.com/2014/10/14/pkk-one-administrations-terrorist-anothers-freedom-fighter/ | 14-Oct-14 | Murtaza Hussain |
| The American Government Tried to Kill James Risen's Last Book | https://theintercept.com/2014/10/13/american-government-tried-kill-james-risens-last-book/ | 13-Oct-14 | Murtaza Hussain |

| Title | URL | Publication date | Author(s) |
|-------|-----|------------------|-----------|
| Privacy Group Targets British Spyware Company over Bahrain Surveillance | https://theintercept.com/2014/10/13/privacy-group-targets-british-spyware-company-bahrain-surveillance/ | 13-Oct-14 | Cora Currier |
| Core Secrets: NSA Saboteurs in China and Germany | https://theintercept.com/2014/10/10/core-secrets/ | 10-Oct-14 | Peter Maass, Laura Poitras |
| Edward Snowden's Girlfriend, Lindsay Mills, Moved to Moscow to Live with Him | https://theintercept.com/2014/10/10/narrative-destroyed-edward-snowdens-girlfriend-lindsay-mills-moved-moscow-live/ | 10-Oct-14 | Glenn Greenwald |
| Why Privacy Matters: A TED Talk by Glenn Greenwald | https://theintercept.com/2014/10/10/privacy-matters-ted-talk/ | 10-Oct-14 | Ryan Tate |
| Bush's Weapon of Choice in the Post-War Cover-Up: The Non-Denial Denial | https://theintercept.com/2014/10/10/bushs-weapon-choice-post-war-cover-non-denial-denial/ | 10-Oct-14 | Dan Froomkin |
| Court Spotlights the FBI's Super-Secret National Security Letters | https://theintercept.com/2014/10/09/court-spotlight-super-secret-national-security-letters/ | 9-Oct-14 | Cora Currier |
| NSA: Even the Secrets We Tell You Are Too Secret For You To Know About | https://theintercept.com/2014/10/09/nsa-even-secrets-tell-secret-know/ | 9-Oct-14 | Dan Froomkin |
| How The NSA Plans To Recruit Your Teenagers | https://theintercept.com/2014/10/09/nsa-plans-recruit-teenagers/ | 9-Oct-14 | Andrew Jerell Jones |
| Police Act Furious About Encrypted Phones But Still Love Them. Here's Why | https://theintercept.com/2014/10/09/police-act-furious-encrypted-phones-still-love-heres/ | 9-Oct-14 | Micah Lee |
| A Wrongful Conviction Robbed William Lopez of His Freedom, and Then His Life | https://theintercept.com/2014/10/08/william-lopez/ | 8-Oct-14 | Liliana Segura |
| De Blasio Administration Continues Attacks On Press Over NYPD Spying, Channeling Bloomberg | https://theintercept.com/2014/10/08/channeling-bloomberg-de-blasio-administration-continues-attacks-press-nypd-spying/ | 8-Oct-14 | Ryan Devereaux |
| Bill Maher Isn't a 'Politically Incorrect' Liberal, He's Just a Bigot | https://theintercept.com/2014/10/08/bill-mahers-gross-liberal-bigotry/ | 8-Oct-14 | Murtaza Hussain |
| Non-Denial Denials: The Most Ludicrous and the Most Heinous | https://theintercept.com/2014/10/08/non-denial-denials-ludicrous-heinous/ | 8-Oct-14 | Dan Froomkin |
| FBI Looking for 'North-American Accented' Man from ISIS Video | https://theintercept.com/2014/10/08/fbi-looking-north-american-accented-man-isis-video/ | 8-Oct-14 | Murtaza Hussain |
| Panetta Says Rahm Emanuel Cussed Him Out for Cooperating With Torture Inquiry | https://theintercept.com/2014/10/07/panetta-says-rahm-emanuel-cussed-cooperating-senate-torture-inquiry/ | 7-Oct-14 | Dan Froomkin |
| The Panic Over Traveling Terrorists Could Ruin Your Vacation | https://theintercept.com/2014/10/07/traveling-terrorist-panic/ | 7-Oct-14 | Murtaza Hussain |
| Key Democrats, Led by Hillary Clinton, Leave No doubt that Endless War is Official U.S. Doctrine | https://theintercept.com/2014/10/07/key-democrats-led-hillary-clinton-leave-doubt-endless-war-u-s-doctrine/ | 7-Oct-14 | Glenn Greenwald |
| Doctor Calls Guantanamo Force-Feeding Video 'Disturbing' | https://theintercept.com/2014/10/06/guantanamo-video-called-disturbing/ | 6-Oct-14 | Dan Froomkin |
| New York Quickly Nixes Cellphone Tracking Devices in Phone Booths | https://theintercept.com/2014/10/06/phone-booths-get-new-life-tracking-cellphone/ | 6-Oct-14 | Cora Currier |
| Judge Orders Government to Release Videos of Guantanamo Force-Feedings | https://theintercept.com/2014/10/03/judge-orders-government-release-videos-guantanamo-force-feedings/ | 3-Oct-14 | Cora Currier |
| Iran-Contra and the Non-Denial Denial | https://theintercept.com/2014/10/03/iran-contra-non-denial-denial/ | 3-Oct-14 | Dan Froomkin |
| Killing Americans on the White House Lawn Is Wrong | https://theintercept.com/2014/10/03/killing-americans-white-house-lawn-wrong/ | 3-Oct-14 | Peter Maass |
| Judge Rebukes Government, Keeps Gitmo Force-Feeding Hearing Open | https://theintercept.com/2014/10/02/judge-knocks-government-attempt-keep-gitmo-hearing-secret/ | 2-Oct-14 | Cora Currier |
| Non-Denial Denials: It Started With Watergate | https://theintercept.com/2014/10/02/non-denial-denials-started-watergate/ | 2-Oct-14 | Dan Froomkin |
| After Feigning Love for Egyptian Democracy, U.S. Back To Openly Supporting Tyranny | https://theintercept.com/2014/10/02/feigned-american-support-egyptian-democracy-lasted-roughly-six-weeks/ | 2-Oct-14 | Glenn Greenwald |
| Authorities Think About Telling You If You're Watchlisted from Warrantless Spying | https://theintercept.com/2014/10/01/notifying-watchlist/ | 1-Oct-14 | Cora Currier |
| The Government Wants Guantanamo Force-Feeding Hearing Kept Secret | https://theintercept.com/2014/10/01/guantanamo-force-feeding/ | 1-Oct-14 | Cora Currier |
| Majority Say Brennan Violated Checks and Balances, and Must Go | https://theintercept.com/2014/10/01/majority-say-brennan-violated-checks-balances-must-go/ | 1-Oct-14 | Dan Froomkin |
| UK Drops Charges Against the War Critic It Jailed for Seven Months | https://theintercept.com/2014/10/01/moazzam-beggs-terror-charges-dropped/ | 1-Oct-14 | Glenn Greenwald, Murtaza Hussain |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| New Intel Doc: Do Not Be 'Led Astray' By 'Commonly Understood Definitions' | https://theintercept.com/2014/09/29/new-intel-doc-led-astray-commonly-understood-definitions/ | 29-Sep-14 | Dan Froomkin |
| The Ghost of Ronald Reagan Authorizes Most NSA Spying | https://theintercept.com/2014/09/29/new-documents-confirm-expansive-spying-powers-reagan-era-order/ | 29-Sep-14 | Cora Currier, Ryan Devereaux |
| The Fake Terror Threat Used To Justify Bombing Syria | https://theintercept.com/2014/09/28/u-s-officials-invented-terror-group-justify-bombing-syria/ | 28-Sep-14 | Glenn Greenwald, Murtaza Hussain |
| Insane Traffic Stop Tests 'Show Me Your Papers' Law | https://theintercept.com/2014/09/26/woman-held-detention-five-days-first-lawsuit-filed-arizona-show-papers-law/ | 26-Sep-14 | Natasha Vargas-Cooper |
| Anatomy of a Non-Denial Denial | https://theintercept.com/2014/09/26/deception-heart-john-brennans-non-denial-denial/ | 26-Sep-14 | Dan Froomkin |
| Why The Islamic State Is Not Really Islamic | https://theintercept.com/2014/09/26/isis-islamic/ | 26-Sep-14 | Murtaza Hussain |
| Single Mom Thwarts the New Jersey Prosecutor Who Went Easy on Ray Rice | https://theintercept.com/2014/09/26/single-mom-thwarts-new-jersey-prosecutor-went-easy-ray-rice/ | 26-Sep-14 | Andrew Jerell Jones |
| How the CIA Watched Over the Destruction of Gary Webb | https://theintercept.com/2014/09/25/managing-nightmare-cia-media-destruction-gary-webb/ | 25-Sep-14 | Ryan Devereaux |
| How Former Treasury Officials and the UAE Are Manipulating American Journalists | https://theintercept.com/2014/09/25/uae-qatar-camstoll-group/ | 25-Sep-14 | Glenn Greenwald |
| Defense Contractors Are Making a Killing | https://theintercept.com/2014/09/25/defense-contractors-making-killing/ | 25-Sep-14 | Dan Froomkin |
| Israeli Government Eventually Admits that Mohammed Is the Top Baby Name | https://theintercept.com/2014/09/24/mohammed-most-common-baby-name-in-israel/ | 24-Sep-14 | Murtaza Hussain |
| Syria Becomes the 7th Predominantly Muslim Country Bombed by 2009 Nobel Peace Laureate | https://theintercept.com/2014/09/23/nobel-peace-fact-day-syria-7th-country-bombed-obama/ | 23-Sep-14 | Glenn Greenwald |
| Australia's Prime Minister Gives a Master Class in Exploiting Terrorism Fears to Seize New Powers | https://theintercept.com/2014/09/22/australias-prime-minister-gives-master-class-exploiting-terrorism-fears-seize-new-powers/ | 22-Sep-14 | Glenn Greenwald |
| Apple Still Has Plenty of Your Data for the Feds | https://theintercept.com/2014/09/22/apple-data/ | 22-Sep-14 | Micah Lee |
| New ISIS Propaganda Film Features Canadian-Sounding Fighter | https://theintercept.com/2014/09/19/isis-new-propaganda-film-features-american-accented-fighter/ | 19-Sep-14 | Murtaza Hussain |
| Powerful NSA Official Potentially Self-Dealing With Defense Contractor | https://theintercept.com/2014/09/19/powerful-nsa-official-involved-potential-self-dealing-defense-contractor/ | 19-Sep-14 | Murtaza Hussain |
| Photo Exhibit Restores Dignity To Victims of U.S. Torture | https://theintercept.com/2014/09/18/detainees-portaits/ | 18-Sep-14 | Natasha Vargas-Cooper |
| The CIA's Secret Journal Articles Are Gossipy, Snarky, and No Longer Classified | https://theintercept.com/2014/09/18/cia-secret-journal/ | 18-Sep-14 | Cora Currier |
| After Lying and Apologizing, Brennan Qualifies Both | https://theintercept.com/2014/09/18/lying-apologize-brennan-qualifies/ | 18-Sep-14 | Dan Froomkin |
| Clapper Denies Lying, Announces New Ethics Policy | https://theintercept.com/2014/09/18/clapper-denies-lying-announces-new-ethics-policy/ | 18-Sep-14 | Dan Froomkin |
| Irate NSA Staffer Doesn't Like Being Filmed in Public, for Some Reason | https://theintercept.com/2014/09/17/irate-nsa-staffer-doesnt-like-filmed-public-reason/ | 17-Sep-14 | John Cook |
| U.S. Falling Into the Islamic State's Trap | https://theintercept.com/2014/09/17/u-s-falling-islamic-states-trap/ | 17-Sep-14 | Dan Froomkin |
| Grand Theft Auto: ISIS? | https://theintercept.com/2014/09/17/grand-theft-auto-isis/ | 17-Sep-14 | Murtaza Hussain |
| U.S. Defense Secretary Concedes 'We Could Do a Little Better' with Hostage Families | https://theintercept.com/2014/09/16/hagel-hostage-negotiation-policy-little-better/ | 16-Sep-14 | Ryan Devereaux |
| Senator on Obama's ISIS Strategy: 'It Makes No Sense to Me. And I Can't Sell It' | https://theintercept.com/2014/09/16/senator-hearing-isis-strategy-makes-sense-cant-sell/ | 16-Sep-14 | Dan Froomkin |
| No, Snowden's Leaks Didn't Help The Terrorists | https://theintercept.com/2014/09/16/snowdens-leaks-didnt-help-terrorists/ | 16-Sep-14 | Murtaza Hussain |
| The Questions for New Zealand on Mass Surveillance | https://theintercept.com/2014/09/15/questions-new-zealand-mass-surveillance/ | 15-Sep-14 | Ryan Gallagher |
| Obama's Coalition of the Unwilling-to-Be-Identified-By-Name | https://theintercept.com/2014/09/15/obamas-coalition-unwilling-identified-name/ | 15-Sep-14 | Dan Froomkin |
| Those Who've Seen Bloodshed Warn of Endless, Brutal War in Iraq | https://theintercept.com/2014/09/15/warnings-of-endless-iraq-bloodshed/ | 15-Sep-14 | Ryan Devereaux |
| New Zealand Launched Mass Surveillance Project While Publicly Denying It | https://theintercept.com/2014/09/15/new-zealand-gcsb-speargun-mass-surveillance/ | 15-Sep-14 | Glenn Greenwald, Ryan Gallagher |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| Snowden: New Zealand's Prime Minister Isn't Telling the Truth About Mass Surveillance | https://theintercept.com/2014/09/15/snowden-new-zealand-surveillance/ | 15-Sep-14 | Edward Snowden |
| Bombing People Isn't Like Casual Sex | https://theintercept.com/2014/09/12/isis-collateral-damage/ | 12-Sep-14 | Ryan Devereaux |
| Double Standard: After Going Easy on Ray Rice, Prosecutor Torments Single Mom | https://theintercept.com/2014/09/12/double-standard-going-easy-ray-rice-prosecutor-torments-single-mom/ | 12-Sep-14 | Andrew Jerell Jones |
| More 'Imperial Hubris' Than Bush | https://theintercept.com/2014/09/12/imperial-hubris-bush/ | 12-Sep-14 | Dan Froomkin |
| Secret Surveillance Battle Between Yahoo and the U.S. Government Revealed | https://theintercept.com/2014/09/11/soon-revealed-secret-surveillance-battle-yahoo-us-government/ | 11-Sep-14 | Cora Currier |
| Was Obama Actually Asking Everyone To Chill? | https://theintercept.com/2014/09/11/obama-actually-asking-everyone-chill/ | 11-Sep-14 | Dan Froomkin |
| News Organizations Finally Realize Obama's War Plan Is a Hot Mess | https://theintercept.com/2014/09/11/news-organizations-finally-realize-obamas-war-plan-messed/ | 11-Sep-14 | Dan Froomkin |
| The Almost-Nonexistent Congressional Restraint Caucus | https://theintercept.com/2014/09/10/almost-nonexistent-congressional-restraint-caucus/ | 10-Sep-14 | Dan Froomkin |
| The Congressional Hyperbole Caucus | https://theintercept.com/2014/09/10/congressional-hyperbole-caucus/ | 10-Sep-14 | Dan Froomkin |
| Obama's Best Hope Against ISIS Was Just Killed, So Let's Make Friends with Iran | https://theintercept.com/2014/09/10/americas-incomprehensible-isis-policy/ | 10-Sep-14 | Murtaza Hussain |
| Why More Americans Should See the Beheading Videos | https://theintercept.com/2014/09/10/case-for-watching-beheading-videos/ | 10-Sep-14 | Peter Maass |
| Murky Special Ops Have Become Corporate Bonanza | https://theintercept.com/2014/09/08/special-ops-corporate-bonanza/ | 8-Sep-14 | Ryan Gallagher |
| Americans Now Fear ISIS Sleeper Cells Are Living in the U.S., Overwhelmingly Support Military Action | https://theintercept.com/2014/09/08/lesson-americans-refuse-learn-war/ | 8-Sep-14 | Glenn Greenwald |
| So We're Going to War Again, and All Anyone Wants to Talk About is the Optics? | https://theintercept.com/2014/09/08/going-war-anyone-want-talk-optics/ | 8-Sep-14 | Dan Froomkin |
| Have You Watched This Airstrike in Iraq? | https://theintercept.com/2014/09/05/watched-airstrike-iraq/ | 5-Sep-14 | Cora Currier |
| You Can't Say Something Like That And Not Do Something About It | https://theintercept.com/2014/09/05/cant-just-say-something/ | 5-Sep-14 | Dan Froomkin |
| The U.S. Government's Secret Plans to Spy for American Corporations | https://theintercept.com/2014/09/05/us-governments-plans-use-economic-espionage-benefit-american-corporations/ | 5-Sep-14 | Glenn Greenwald |
| The CIA's Mop-Up Man: L.A. Times Reporter Cleared Stories With Agency Before Publication | https://theintercept.com/2014/09/04/former-l-times-reporter-cleared-stories-cia-publication/ | 4-Sep-14 | Ken Silverstein |
| Media Should Be Challenging Arguments for War, Not Baying for Blood | https://theintercept.com/2014/09/04/media-challenging-arguments-war-baying-blood/ | 4-Sep-14 | Dan Froomkin |
| Artez Hurston's Ferguson | https://theintercept.com/2014/09/04/artez-hurston-ferguson-missouri-jail/ | 4-Sep-14 | Ryan Devereaux |
| An Abused Migrant Kid Who Outwitted the Justice Department | https://theintercept.com/2014/09/03/abused-migrant-kids-outwit-the-feds/ | 3-Sep-14 | Natasha Vargas-Cooper |
| Senate Torture Report Will Be Public in 2 to 4 Weeks, Says Feinstein | https://theintercept.com/2014/09/03/senate-torture-report-2-4-weeks-says-feinstein/ | 3-Sep-14 | Dan Froomkin |
| Obama Makes Bushism the New Normal | https://theintercept.com/2014/09/03/froomkin-blogs-again/ | 3-Sep-14 | Dan Froomkin |
| Obama Faces Calls to Reform Reagan-Era Mass Surveillance Order | https://theintercept.com/2014/09/02/obama-12333-surveillance-nsa-rights-groups-letter/ | 2-Sep-14 | Ryan Gallagher |
| Elizabeth Warren Finally Speaks on Israel/Gaza, Sounds Like Netanyahu | https://theintercept.com/2014/08/28/elizabeth-warren-speaks-israelgaza-sounds-like-netanyahu/ | 28-Aug-14 | Glenn Greenwald |
| The Fun of Empire: Fighting on All Sides of a War in Syria | https://theintercept.com/2014/08/26/fun-empire-fighting-sides-war/ | 26-Aug-14 | Glenn Greenwald |
| How the NSA Built Its Own Secret Google | https://theintercept.com/2014/08/25/icreach-nsa-cia-secret-google-crisscross-proton/ | 25-Aug-14 | Ryan Gallagher |
| "How Can You All Fix This?" Painful Questions in Ferguson After Another Police Shooting | https://theintercept.com/2014/08/22/can-fix-painful-questions-another-police-shooting/ | 22-Aug-14 | Ryan Devereaux |
| Letter From the Border: New Crisis is the Old Crisis | https://theintercept.com/2014/08/22/may-see-kids-letter-border/ | 22-Aug-14 | Natasha Vargas-Cooper |
| One Apology in Ferguson | https://theintercept.com/2014/08/21/ferguson-wednesday/ | 21-Aug-14 | Ryan Devereaux |
| Should Twitter, Facebook and Google Executives be the Arbiters of What We See and Read? | https://theintercept.com/2014/08/21/twitter-facebook-executives-arbiters-see-read/ | 21-Aug-14 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| U.S. Military Bans The Intercept | https://theintercept.com/2014/08/20/u-s-military-bans-the-intercept/ | 20-Aug-14 | Ryan Gallagher |
| A Night in Ferguson: Rubber Bullets, Tear Gas, and a Jail Cell | https://theintercept.com/2014/08/19/ferguson/ | 19-Aug-14 | Ryan Devereaux |
| Intercept Reporter Shot With Rubber Bullets and Arrested While Covering Ferguson Protests | https://theintercept.com/2014/08/19/intercept-reporter-detained-covering-ferguson-protests/ | 19-Aug-14 | John Cook |
| Five Muslim-Americans Sue Feds Over Watchlisting | https://theintercept.com/2014/08/14/five-muslim-americans-sue-feds-watchlisting/ | 14-Aug-14 | Ryan Devereaux |
| Welcoming Ryan Tate, Margot Williams, and Cora Currier to The Intercept | https://theintercept.com/2014/08/14/welcoming-ryan-tate-margot-williams-cora-currier-intercept/ | 14-Aug-14 | John Cook |
| The Militarization of U.S. Police: Finally Dragged Into the Light by the Horrors of Ferguson | https://theintercept.com/2014/08/14/militarization-u-s-police-dragged-light-horrors-ferguson/ | 14-Aug-14 | Glenn Greenwald |
| NPR Is Laundering CIA Talking Points to Make You Scared of NSA Reporting | https://theintercept.com/2014/08/12/nprs-dina-temple-raston-passed-cia-funded-nsa-contractor-independent-fear-monger-snowden-reporting/ | 12-Aug-14 | Glenn Greenwald, Andrew Fishman |
| Quiz: Who Said This? Hillary Clinton or Benjamin Netanyahu? | https://theintercept.com/2014/08/11/quiz-said-hillary-clinton-benjaim-netanyahu/ | 11-Aug-14 | Glenn Greenwald |
| U.S. "Humanitarian" Bombing of Iraq: A Redundant Presidential Ritual | https://theintercept.com/2014/08/08/us-bombing-iraq-redundant-presidential-ritual/ | 8-Aug-14 | Glenn Greenwald |
| Leaked Files: German Spy Company Helped Bahrain Hack Arab Spring Protesters | https://theintercept.com/2014/08/07/leaked-files-german-spy-company-helped-bahrain-track-arab-spring-protesters/ | 7-Aug-14 | Cora Currier, Morgan Marquis-Boire |
| Barack Obama's Secret Terrorist-Tracking System, by the Numbers | https://theintercept.com/2014/08/05/watch-commander/ | 5-Aug-14 | Jeremy Scahill, Ryan Devereaux |
| Cash, Weapons and Surveillance: the U.S. is a Key Party to Every Israeli Attack | https://theintercept.com/2014/08/04/cash-weapons-surveillance/ | 4-Aug-14 | Glenn Greenwald |
| It's About the Lying | https://theintercept.com/2014/07/31/lying/ | 31-Jul-14 | Dan Froomkin |
| Terrorism in the Israeli Attack on Gaza | https://theintercept.com/2014/07/29/terrorism-israelgaza-context/ | 29-Jul-14 | Glenn Greenwald |
| Top Journalists and Lawyers: NSA Surveillance Threatens Press Freedom and Right to Counsel | https://theintercept.com/2014/07/28/nsa-surveillance-threatens-press-freedom-right-counsel-survey-finds/ | 28-Jul-14 | Dan Froomkin |
| The NSA's New Partner in Spying: Saudi Arabia's Brutal State Police | https://theintercept.com/2014/07/25/nsas-new-partner-spying-saudi-arabias-brutal-state-police/ | 25-Jul-14 | Glenn Greenwald, Murtaza Hussain |
| The Secret Government Rulebook for Labeling You a Terrorist | https://theintercept.com/2014/07/23/blacklisted/ | 23-Jul-14 | Jeremy Scahill, Ryan Devereaux |
| Netanyahu's 'Telegenically Dead' Comment Is Grotesque but Not Original | https://theintercept.com/2014/07/21/netanyahus-telegenically-dead-comment-original/ | 21-Jul-14 | Glenn Greenwald |
| NBC News Pulls Veteran Reporter from Gaza After Witnessing Israeli Attack on Children | https://theintercept.com/2014/07/17/nbc-removes-ayman-mohyeldin-gaza-coverage-witnesses-israeli-beach-killing-four-boys/ | 17-Jul-14 | Glenn Greenwald |
| Hacking Online Polls and Other Ways British Spies Seek to Control the Internet | https://theintercept.com/2014/07/14/manipulating-online-polls-ways-british-spies-seek-control-internet/ | 14-Jul-14 | Glenn Greenwald |
| For the Record: Yes, the Government Really Did Trash-Talk Our FISA Story | https://theintercept.com/2014/07/12/yes-government-really-try-undermine-fisa-story-response-washington-post/ | 12-Jul-14 | John Cook |
| Newly Obtained Emails Contradict Administration Claims on Guardian Laptop Destruction | https://theintercept.com/2014/07/11/newly-obtained-emails-contradict-administration-claims-guardian-laptop-destruction/ | 11-Jul-14 | Glenn Greenwald |
| Civil Rights Organizations Demand Answers From White House on Surveillance of Muslim Leaders | https://theintercept.com/2014/07/09/civil-rights-organizations-demand-answers-white-house-surveillance-muslim-leaders/ | 9-Jul-14 | Murtaza Hussain |
| Bahamians React to NSA Surveillance | https://theintercept.com/2014/07/09/video-bahamians-react-nsa-surveillance/ | 9-Jul-14 | Ryan Devereaux |
| Meet the Muslim-American Leaders the FBI and NSA Have Been Spying On | https://theintercept.com/2014/07/09/under-surveillance/ | 9-Jul-14 | Glenn Greenwald, Murtaza Hussain |
| How Secret Partners Expand NSA's Surveillance Dragnet | https://theintercept.com/2014/06/18/nsa-surveillance-secret-cable-partners-revealed-rampart-i/ | 18-Jun-14 | Ryan Gallagher |
| NSA Turned Germany Into Its Largest Listening Post in Europe | https://theintercept.com/2014/06/17/germany-nsas-largest-listening-post-europe/ | 17-Jun-14 | The Intercept |
| Encouraging Words of Regret From Dean Baquet and Weasel Words From James Clapper | https://theintercept.com/2014/06/06/encouraging-words-dean-baquet-weasel-words-james-clapper/ | 6-Jun-14 | Glenn Greenwald |
| What Excuse Remains for Obama's Failure to Close GITMO? | https://theintercept.com/2014/06/03/excuse-remains-obamas-failure-close-gitmo/ | 3-Jun-14 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| A Response to Michael Kinsley | https://theintercept.com/2014/05/23/response-michael-kinsley/ | 23-May-14 | Glenn Greenwald |
| The Bahamas Wants to Know Why the NSA is Recording Its Phone Calls | https://theintercept.com/2014/05/20/bahamas-wants-know-nsa-recording-phone-calls/ | 20-May-14 | Ryan Devereaux |
| The NSA Is Recording Every Cell Phone Call in the Bahamas | https://theintercept.com/2014/05/19/data-pirates-caribbean-nsa-recording-every-cell-phone-call-bahamas/ | 19-May-14 | Ryan Devereaux, Glenn Greenwald, Laura Poitras |
| British Spies Face Legal Action Over Secret Hacking Programs | https://theintercept.com/2014/05/13/gchq-nsa-hacking-legal-action-privacy-international-surveillance/ | 13-May-14 | Ryan Gallagher |
| The Intercept is Hiring | https://theintercept.com/2014/05/13/intercept-hiring/ | 13-May-14 | John Cook |
| Keith Alexander Unplugged: on Bush/Obama, 1.7 million stolen documents and other matters | https://theintercept.com/2014/05/08/keith-alexander-unplugged-bushobama-matters/ | 8-May-14 | Glenn Greenwald |
| Watch Live: Glenn Greenwald Debates Former NSA Director Michael Hayden | https://theintercept.com/2014/05/02/livestream-munk-debate-surveillance-greenwald-hayden/ | 2-May-14 | The Intercept |
| British Spy Chiefs Secretly Begged to Play in NSA's Data Pools | https://theintercept.com/2014/04/30/gchq-prism-nsa-fisa-unsupervised-access-snowden/ | 30-Apr-14 | Ryan Gallagher |
| Excerpt from The Battle for Justice in Palestine | https://theintercept.com/2014/04/27/excerpt-battle-justice-palestine/ | 27-Apr-14 | Glenn Greenwald |
| Passover Greetings from the Editor | https://theintercept.com/2014/04/14/passover-greetings-editor/ | 14-Apr-14 | John Cook |
| The "Cuban Twitter" Scam Is a Drop in the Internet Propaganda Bucket | https://theintercept.com/2014/04/04/cuban-twitter-scam-social-media-tool-disseminating-government-propaganda/ | 4-Apr-14 | Glenn Greenwald |
| NSA Blows Its Own Top Secret Program in Order to Propagandize | https://theintercept.com/2014/03/31/nsa-worlds-blows-top-secret-program/ | 31-Mar-14 | Glenn Greenwald |
| Der Spiegel: NSA Put Merkel on List of 122 Targeted Leaders | https://theintercept.com/2014/03/29/der-spiegel-nsa-ghcq-hacked-german-companies-put-merkel-list-122-targeted-leaders/ | 29-Mar-14 | Ryan Gallagher |
| US Takes a Break From Condemning Tyranny to Celebrate Obama's Visit to Saudi Arabia | https://theintercept.com/2014/03/28/us-takes-break-condemning-tyranny-celebrate-obamas-visit-saudi-arabia/ | 28-Mar-14 | Glenn Greenwald |
| Obama's New NSA Proposal and Democratic Partisan Hackery | https://theintercept.com/2014/03/25/obamas-new-nsa-proposal-democratic-partisan-hackery/ | 25-Mar-14 | Glenn Greenwald |
| Some Facts About How NSA Stories Are Reported | https://theintercept.com/2014/03/23/facts-nsa-stories-reported/ | 23-Mar-14 | Glenn Greenwald |
| Is Revealing Secrets Akin to Drunk Driving? Intelligence Official Says So | https://theintercept.com/2014/03/21/top-intelligence-official-likens-revealing-secrets-drunk-driving/ | 21-Mar-14 | Dan Froomkin |
| Inside the NSA's Secret Efforts to Hunt and Hack System Administrators | https://theintercept.com/2014/03/20/inside-nsa-secret-efforts-hunt-hack-system-administrators/ | 20-Mar-14 | Ryan Gallagher, Peter Maass |
| Welcome, Jordan Smith | https://theintercept.com/2014/03/19/welcome-jordan-smith/ | 19-Mar-14 | Liliana Segura |
| Reports of the Death of a National License-Plate Tracking Database Have Been Greatly Exaggerated | https://theintercept.com/2014/03/17/1756license-plate-tracking-database/ | 17-Mar-14 | Dan Froomkin |
| How the NSA Secretly Masqueraded as Facebook to Hack Computers for Surveillance | https://theintercept.com/2014/03/17/nsa-secretly-masqueraded-facebook-hack-computers-surveillance/ | 17-Mar-14 | The Intercept |
| Compare the NSA's Facebook Malware Denial to its Own Secret Documents | https://theintercept.com/2014/03/15/nsa-facebook-malware-turbine-non-denial-denial/ | 15-Mar-14 | Ryan Gallagher |
| Foreign Officials In the Dark About Their Own Spy Agencies' Cooperation with NSA | https://theintercept.com/2014/03/13/nsa-elected-officials-foreign-countries-unaware-countries-cooperation-us/ | 13-Mar-14 | Glenn Greenwald |
| Calls for Brennan's Ouster Emerge Along With Details of CIA Search of Senate Computers | https://theintercept.com/2014/03/12/calls-brennans-ouster-emerge-along-details-cia-search-senate-computers/ | 12-Mar-14 | Dan Froomkin |
| How the NSA Plans to Infect 'Millions' of Computers with Malware | https://theintercept.com/2014/03/12/nsa-plans-infect-millions-computers-malware/ | 12-Mar-14 | Ryan Gallagher, Glenn Greenwald |
| CIA Search of Congressional Computer Sparks Constitutional Crisis | https://theintercept.com/2014/03/11/cia-search-congressional-computer-sparks-constitutional-crisis/ | 11-Mar-14 | Dan Froomkin |
| The Intercept Welcomes Its New Editor and Two New Writers | https://theintercept.com/2014/03/10/intercept-welcomes-new-editor-two-new-writers/ | 10-Mar-14 | Glenn Greenwald |
| The NSA Has An Advice Columnist. Seriously. | https://theintercept.com/2014/03/07/nsa-advice-columnist-seriously/ | 7-Mar-14 | Peter Maass |
| The Inverse of Oversight: CIA Spies On Congress | https://theintercept.com/2014/03/05/congress-intelligence-community-whos-overseeing/ | 5-Mar-14 | Dan Froomkin |
| RT Host Abby Martin Condemns Russian Incursion Into Crimea – On RT | https://theintercept.com/2014/03/04/rt-host-abby-martin-condemns-russian-incursion-crimea-rt/ | 4-Mar-14 | Glenn Greenwald |

| Title | URL | Publication date | Author(s) |
|---|---|---|---|
| The <em>Washington Post</em> Uses Biased Experts to Promote Propaganda on Venezuela | https://theintercept.com/2014/03/03/venezuela-establishment-media-enables-powerful-vested-interests/ | 3-Mar-14 | Murtaza Hussain |
| On the Meaning of Journalistic Independence | https://theintercept.com/2014/03/01/journalistic-independence/ | 1-Mar-14 | Glenn Greenwald |
| The Moazzam Begg Arrest: Part of the Effort to Criminalize Muslim Political Dissent | https://theintercept.com/2014/02/27/moazzam-begg-arrest-part-effort-criminalize-muslim-political-dissent/ | 27-Feb-14 | Glenn Greenwald, Murtaza Hussain |
| Who Tried to Silence Drone Victim Kareem Khan? | https://theintercept.com/2014/02/25/tried-silence-drone-victim-kareem-khan/ | 25-Feb-14 | Murtaza Hussain |
| How Covert Agents Infiltrate the Internet to Manipulate, Deceive, and Destroy Reputations | https://theintercept.com/2014/02/24/jtrig-manipulation/ | 24-Feb-14 | Glenn Greenwald |
| Inside the Mind of James Clapper | https://theintercept.com/2014/02/24/inside-mind-james-clapper/ | 24-Feb-14 | Glenn Greenwald |
| Judge Tosses Muslim Spying Suit Against NYPD, Says Any Damage Was Caused by Reporters Who Exposed It | https://theintercept.com/2014/02/21/judge-tosses-muslim-spying-suit-nypd-saying-damages-caused-reporters-exposed/ | 21-Feb-14 | Dan Froomkin |
| New Details of Attack on Yemeni Wedding Prompt More Demands Obama Explain Drone Policy | https://theintercept.com/2014/02/20/report-yemen-wedding-drone-strike-may-violated-laws-war/ | 20-Feb-14 | Ryan Devereaux |
| On the UK's Equating of Journalism With Terrorism | https://theintercept.com/2014/02/19/uks-equating-journalism-terrorism-designed-conceal-gchq/ | 19-Feb-14 | Glenn Greenwald |
| UK Court: David Miranda Detention Legal Under Terrorism Law | https://theintercept.com/2014/02/19/uk-court-david-miranda-detention-legal-terrorism-law/ | 19-Feb-14 | Ryan Devereaux |
| Snowden Documents Reveal Covert Surveillance and Pressure Tactics Aimed at WikiLeaks and Its Supporters | https://theintercept.com/2014/02/18/snowden-docs-reveal-covert-surveillance-and-pressure-tactics-aimed-at-wikileaks-and-its-supporters/ | 18-Feb-14 | Glenn Greenwald, Ryan Gallagher |
| Intercept Editors Win Polk Award for Coverage of Snowden Documents | https://theintercept.com/2014/02/17/intercept-editors-win-polk-award-coverage-snowden-documents/ | 17-Feb-14 | Ryan Devereaux |
| Obama DOJ's New Abuse of State-Secrets Privilege Revealed | https://theintercept.com/2014/02/14/ongoing-abuse-state-secrets-privilege/ | 14-Feb-14 | Murtaza Hussain |
| Clapper Reads From the Bush/Cheney/Nixon Playbook to Fear-Monger Over Transparency | https://theintercept.com/2014/02/12/james-clapper-says-transparency-helps-terrorists-like/ | 12-Feb-14 | Glenn Greenwald |
| The Terrible Toll of Secrecy | https://theintercept.com/2014/02/11/terrible-toll-secrecy/ | 11-Feb-14 | Dan Froomkin |
| The NSA's Secret Role in the U.S. Assassination Program | https://theintercept.com/2014/02/10/the-nsas-secret-role/ | 10-Feb-14 | Jeremy Scahill, Glenn Greenwald |
| Welcome to The Intercept | https://theintercept.com/2014/02/10/welcome-intercept/ | 10-Feb-14 | Glenn Greenwald, Laura Poitras, Jeremy Scahill |